# Notice Recipients

District/Off: 0311–1                    User: admin                          Date Created: 05/15/2024
Case: 24–10676–JTD                 Form ID: van043                     Total: 7983

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 18976647 | 1PASSWORD |
| 18976652 | 938 CONKLING LLC |
| 18976675 | ABBEY BURGER/ FEDERAL HILL |
| 18976680 | ABDALLAHS |
| 18976720 | ADP |
| 18976743 | AGAPE HOUSE |
| 18976983 | AMICCIS |
| 18977143 | APPLE SPICE |
| 18977162 | ARCH SPECIALTY INS CO |
| 18977228 | ASHLEY CARTER AND SILBERT, PITRE & FRIEDMAN |
| 18977446 | BLUE HILL TAVERN |
| 18977465 | BON FRESCO IV |
| 18977550 | BREAKING BREAD LLC |
| 18977582 | BREX CREDIT CARD |
| 18977687 | BROWN RICE GRIL |
| 18977711 | BUTLERS UNIQUE CATERING |
| 18977800 | CANTON PIZZA & DELI |
| 18977804 | CAPITOL Q–DOBBIN CENTER WAY |
| 18977801 | CAPITOL Q2 RESTAURANTS–QDOBA–BOSTON ST |
| 18977802 | CAPITOL Q2 RESTAURANTS–QDOBA–CAMPBELL BLVD |
| 18977803 | CAPITOL Q2 RESTAURANTS–QDOBA–YORK RD |
| 18977893 | CAZBAR–COLUMBIA |
| 18978015 | CHIAPPARELLIS |
| 18978016 | CHICKEN RICO (NOW POYOTECA) |
| 18978127 | CIRCLECI |
| 18978348 | COSI INC |
| 18978349 | COSI INC (STORE 19) |
| 18978419 | CULINARY ARCHITECTURE PARTNERS LLC |
| 18978456 | DAILY GRIND SPH |
| 18978457 | DAILYGRINDBRB LLC |
| 18978573 | DAVID AND DADS CAFE |
| 18978647 | DELAWARE DIV OF CORP |
| 18978654 | DELI–ISH |
| 18978655 | DELI–ISH WINDSOR MILL |
| 18978930 | EAST WEST BISTRO CHINESE AND SUSHI BAR |
| 18978990 | EJJI |
| 18978991 | EJJI COMMISSARY LLC |
| 18978992 | EJJI RAMEN COMMISSARY LLC |
| 18978993 | EKIBEN |
| 18979200 | FIRE & SAFETY SPECIALISTS, INC. |
| 18979201 | FIREHOUSE SUBS – SW FREEWAY |
| 18979207 | FISHES DISHES INC DBA OFISHEL |
| 18979212 | FLIP PIZZA & GRILL |
| 18979232 | FOODIFY VISA |
| 18979269 | FRESH BAKERY |
| 18979369 | GIORGIOS RESTAURANT |
| 18979372 | GITHUB.COM |
| 18979388 | GNG CATERING |
| 18979404 | GOURMET GIRLS PIKESVILLE |
| 18979423 | GRAULS MARKET – MAYS CHAPEL |
| 18979424 | GRAULS MARKET – RUXTON |
| 18979458 | H3IRLOOM FOOD GROUP |
| 18979460 | HABESHA FLAVOR |
| 18979585 | HIGH WIRE ENTERPRISES LLC |
| 18979600 | HOMESLYCE – COLUMBIA |
| 18979601 | HOMESLYCE CANTON |
| 18979602 | HOMESLYCE JHU |
| 18979603 | HOMESLYCE PIZZA BAR |
| 18979604 | HOMESLYCE PIZZA–CLARKSVILLE |
| 18979626 | HOWARDS MEXICAN TACO HOUSE |
| 18979713 | IPAYMENT NY |
| 18979739 | ISLAND QUIZINE–TOWSON |
| 18979740 | ISLAND QUIZINE–WOODLAWN |
| 18979741 | ISLAND.QUIZINE–REISTERTOWN |
| 18980020 | JEFFERIES LLC |
| 18980195 | JIMMYS FAMOUS MEALS |
| 18980196 | JIMMYS SEAFOOD INC. |
| 18980801 | KEYFAUVER ENT LLC |
| 18980882 | KISLINGS |

| | |
|---|---|
| 18980938 | KUMARI RESTAURANT |
| 18980941 | KUNWAR LLC ROMA PIZZA |
| 18980972 | LA MIA FAMIGLIA LLC |
| 18981182 | LEBANESE TAVERNA – BALTIMORE |
| 18981314 | LOLAS BOX LUNCHES & CUP CAKE BOUTIQUE |
| 18981336 | LOTI SHENANIGANS LLC |
| 18981944 | M–KUBED LLC |
| 18981447 | MAIWAND GRILL |
| 18981462 | MANNY & OLGAS PIZZA |
| 18981607 | MATSURI |
| 18981702 | MEHAR NAZAR JASA KABOB |
| 18981756 | MEXICAN JOINT |
| 18982013 | MOTHERS FEDERAL HILL GRILLE |
| 18982014 | MOUNT EVEREST RESTAURANT & BAR |
| 18982040 | NACHO MAMAS |
| 18982041 | NACHO MAMAS TOWSON |
| 18982049 | NALLEY FRESH – BALTIMORE |
| 18982050 | NALLEY FRESH COLUMBIA |
| 18982058 | NARAYANAM LLC DBA ALOHA SUSHI |
| 18982163 | NEW NORMAL BY BHT |
| 18982168 | NEW PHASE LLC |
| 18982295 | NPM |
| 18982309 | OCEAN BREEZE CAFE |
| 18982467 | PASTA MISTA OF CANTON |
| 18982468 | PASTORES ITALIAN GOURMET CATERING & DELI |
| 18982519 | PAULIES POBOYS |
| 18982530 | PEACE A PIZZA |
| 18982586 | PICANTE TACO |
| 18982594 | PJ CHEESE INC.–PAPA JOHN PIZZA |
| 18982612 | POYOTECA |
| 18982617 | PRERENDER.IO |
| 18982628 | QIN DYNASTY |
| 18982633 | QUATTRO FORMAGGI |
| 18982690 | RALS KC INC–BRAMBLETON |
| 18982783 | REGIONALE |
| 18982786 | REIFKIND, THOMPSON & RUDZINSKI |
| 18982803 | REVENUE.IO/RINGDNA |
| 18982806 | REYANSH ENTERPRISES LLC (VA99) |
| 18982853 | RISE |
| 18982930 | ROGGENART–TOWSON |
| 18982987 | RX CATERING |
| 18983017 | S & S OF 96 INC |
| 18983027 | SAKOON INDIAN FUSION |
| 18983032 | SALLY BELLS KITCHEN |
| 18983110 | SARDIS CATERING |
| 18983113 | SAROJ & MANJU INVESTMENTS LLC |
| 18983145 | SEASONS – OWINGS MILLS |
| 18983146 | SEASONS PIZZA – BAYVIEW |
| 18983147 | SEASONS PIZZA – ESSEX |
| 18983358 | SHREE NILKANT MJ TSC LLC |
| 18983372 | SICILY PIZZA AND PASTA (WEST BELLFORT) |
| 18983393 | SMABA LLC |
| 18983642 | STONE PRESS LLC |
| 18983690 | TACO LOVE GRILL |
| 18983691 | TACO TOWN LLC |
| 18983771 | TASTY CREATIONS |
| 18983772 | TASTY CREATIONS CAFE |
| 18983850 | TERRAPIN RESTAURANT PARTNERS |
| 18983906 | THAILANDING |
| 18983909 | THB – CHARLES VILLAGE |
| 18983910 | THB –BAGELS & DELI – CANTON |
| 18983911 | THB BAGLERY & DELI –LOCUST POINT |
| 18983917 | THE FLOUR COLLECCTION |
| 18983918 | THE GRILL AT QUARTERFIELD STATION |
| 18983919 | THE HALAL GUYS |
| 18983920 | THE KABUL FRESH GRILL |
| 18983921 | THE LAND OF KUSH |
| 18983924 | THE MEDITERRANEAN GRILL |
| 18983930 | THE WIGGLY PIG |
| 18984164 | TWT LLC |
| 18984216 | URBAN DELI |
| 18984217 | USPS/POSTAL OFFICE |
| 18984231 | VAJ ENTERPRISES–MOLINA PIZZA |
| 18984270 | VERONA ENTERPRISE LLC |
| 18984386 | WATER FOR CHOCOLATE CATERING LLC |
| 18984468 | WICKED WINGS LLC |
| 18984603 | ZANNINOS CATERING |
| 18984612 | ZIZA KABOB |

TOTAL: 147

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| tr | Jeoffrey L. Burtch | jburtch@burtchtrustee.com |
| aty | Elizabeth Soper Justison | ejustison@ycst.com |
| aty | Gregory F. Fischer | gfischer@cozen.com |
| aty | Jeoffrey L. Burtch | jburtch@burtchtrustee.com |
| aty | Mark E. Felger Esq. | mfelger@cozen.com |

TOTAL: 6

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

db	Waitr Holdings Inc.	PO Box 3785	Lafayette, LA 70502
18976648	2911 BBD, LLC	4401 N FEDERAL HWY	202	BOCA RATON, FL 33431
18976649	304 CAMBRIDGE LLC	MARTIGNETTI REAL ESTATE	304 CAMBRIDGE ROAD, STE 520	WOBURN, MA 01801
18976650	360 REVIEWS LLC	99 WOOD AVE SOUTH, SUITE 304	ISELIN, NJ 08830
18976651	3MS INVESTMENTS, LLC	ADDRESS REDACTED
18976653	A.B. DATA, LTD	600 AB DATA DRIVE	GLENDALE, WI 53217
18976654	AAA MOOVERS & WAREHOUSING	625 GARFIELD ST	LAFAYETTE, LA 70501
18976655	AARON B. DOLLAR	ADDRESS REDACTED
18976656	AARON BRASSEAUX	ADDRESS REDACTED
18976657	AARON C. KINGSTON	ADDRESS REDACTED
18976658	AARON E. JONES	ADDRESS REDACTED
18976659	AARON HOLLEY	ADDRESS REDACTED
18976660	AARON HYMAN	ADDRESS REDACTED
18976661	AARON J. HARRIS	ADDRESS REDACTED
18976662	AARON J. LABOVE	ADDRESS REDACTED
18976663	AARON L. HICKMON	ADDRESS REDACTED
18976664	AARON L. RIFFE	ADDRESS REDACTED
18976665	AARON M. BUCKLEY	ADDRESS REDACTED
18976666	AARON M. GUILLORY	ADDRESS REDACTED
18976667	AARON M. NIXON	ADDRESS REDACTED
18976668	AARON M. YOUNG	ADDRESS REDACTED
18976669	AARON NICHOLS	ADDRESS REDACTED
18976670	AARON S. COUNTS	ADDRESS REDACTED
18976671	AARON SMITH	ADDRESS REDACTED
18976672	AATAC	503 EAST JACKSON STREET	TAMPA, FL 33602
18976673	ABA SHELI, LLC	1119A S. 21 AVE.	HOLLYWOOD, FL 33020
18976674	ABBEVILLE CITY TAX COLLECTOR	PO BOX 1170	ABBEVILLE, LA 70511
18976676	ABBEY MORALES	ADDRESS REDACTED
18976677	ABBIGAIL OSWALT	ADDRESS REDACTED
18976678	ABBY A. GLASS	ADDRESS REDACTED
18976679	ABBY MIRE	ADDRESS REDACTED
18976681	ABF SERVICING	40 EXCHANGE PLACE SUITE 1306	NEW YORK, NY 10005
18976682	ABIGAIL C. MATTHEWS	ADDRESS REDACTED
18976683	ABIGAIL G. BORDELON	ADDRESS REDACTED
18976684	ABIGAIL K. GUTIERREZ	ADDRESS REDACTED
18976685	ABIGAIL R. BLANCHARD	ADDRESS REDACTED
18976686	ABN AMROCC (0695)	ATT PROXY DEPT	175 W. JACKSON BLVD	STE 2050	CHICAGO, IL 60605
18976687	ABRAMS & BAYLISS LLP	20 MONTCHANIN ROAD	SUITE 200	WILMINGTON, DE 19807
18976688	ABRIL WRIGHT	ADDRESS REDACTED
18976689	ABYIAH WILSON	ADDRESS REDACTED
18976690	ACADIA PARISH TAX COLLECTOR	PO BOX 600	CROWLEY, LA 70527–0600
18976691	ACE AMERICAN INSURANCE CO	C/O CHUBB FINANCIAL LINES	1133 AV OF THE AMERICAS, 32ND FL	NEW YORK, NY 10036
18976692	ACE AMERICAN INSURANCE CO	CHUBB FINANCIAL LINES	1133 AVE OF THE AMERICAS, 32ND FL	NEW YORK, NY 10036
18976693	ACILIA SOFTWARE SL	CALLE GRAN 59, 8	IZQUIEDA	MADRID 28013	SPAIN
18976694	ACTION SPECIALTIES	7915 HWY 90 WEST	NEW IBERIA, LA 70560
18976695	ACUITY CFO, LLC	PO BOX 105603	PMB 85702	ATLANTA, GA 30348–5603
18976696	ADAM BERCEGEAY	ADDRESS REDACTED
18976697	ADAM C. GORRELL	ADDRESS REDACTED
18976698	ADAM H. RAYBURN	ADDRESS REDACTED
18976699	ADAM HOLAWAY	ADDRESS REDACTED
18976700	ADAM J. BUDD	ADDRESS REDACTED
18976701	ADAM J. GREENUP	ADDRESS REDACTED
18976702	ADAM J. LARGENT	ADDRESS REDACTED
18976703	ADAM J. MITCHELL	ADDRESS REDACTED
18976704	ADAM J. WALES	ADDRESS REDACTED
18976705	ADAM MARKS	ADDRESS REDACTED
18976706	ADAM RIBEIRAUD	ADDRESS REDACTED
18976707	ADAM YOUNGBLOOD	ADDRESS REDACTED
18976708	ADAMS, KRISTINA	ADDRESS REDACTED

```
18976709    ADARIUS R. SIMMONS        ADDRESS REDACTED
18976710    ADARRIAL LANUS       ADDRESS REDACTED
18976711    ADDISON BROWN        ADDRESS REDACTED
18976712    ADDISON KILLEBREW        ADDRESS REDACTED
18976713    ADELE RICHARDS       ADDRESS REDACTED
18976714    ADELINE R. STAPLER       ADDRESS REDACTED
18976715    ADESINA B. OSIKOYA       ADDRESS REDACTED
18976716    ADEWALE LAMEED        ADDRESS REDACTED
18976717    ADI PURNAMA       ADDRESS REDACTED
18976718    ADOBE       29322 NETWORK PLACE        CHICAGO, IL 60673–1293
18976719    ADONIA HENDRIX        ADDRESS REDACTED
18976721    ADREA SMITH       ADDRESS REDACTED
18976722    ADRIAN HALL       ADDRESS REDACTED
18976723    ADRIAN J. BUTLER        ADDRESS REDACTED
18976724    ADRIAN J. MOSE        ADDRESS REDACTED
18976725    ADRIAN MURRAY        ADDRESS REDACTED
18976726    ADRIAN T. BEDDINGFIELD        ADDRESS REDACTED
18976727    ADRIANNA REESE        ADDRESS REDACTED
18976728    ADRIANNE JOHNSON        ADDRESS REDACTED
18976729    ADRIANNE POE       ADDRESS REDACTED
18976730    ADRIANNE RICE        ADDRESS REDACTED
18976731    ADRIEN AUZENNE        ADDRESS REDACTED
18976732    ADRIENNE AUTHEMENT        ADDRESS REDACTED
18976733    ADRIENNE B. MURACA        ADDRESS REDACTED
18976734    ADRIENNE FAIRLEY       ADDRESS REDACTED
18976735    ADRIENNE S. COLEMAN        ADDRESS REDACTED
18976736    ADT SECURITY SERVICES        PO BOX 371878        PITTSBURGH, PA 15250–7878
18976737    ADVANT TECHNOLOGY LIMITED        ABBEY HOUSE        LISLE ROAD        HIGH WYCOMBE HP13
            5SH       UNITED KINGDOM
18976738    AEIS (0756)       ATT GREG WRAALSTAD/PROXY MGR        901 3RD AVE SOUTH        MINNEAPOLIS,
            MN 55474
18976739    AERIELLE LEE        ADDRESS REDACTED
18976740    AESTUS VENTURES, LLC        ADDRESS REDACTED
18976741    AFCO       ATTN: PAYMENT PROCESSING        5600 NORTH RIVER ROAD, SUITE
            400       ROSEMONT, IL 60018
18976742    AFRIKA C. SANSBURY        ADDRESS REDACTED
18976744    AGATHA JEAN       ADDRESS REDACTED
18976745    AGNES Y. OSBOURNE        ADDRESS REDACTED
18976746    AGNES–SUE MARSHALL        ADDRESS REDACTED
18976747    AGUSTIN, JHAY MARC        ADDRESS REDACTED
18976748    AIDAN T. WEESE        ADDRESS REDACTED
18976749    AIG SPECIALTY INS CO        1271 AVE OF THE AMERICAS, FL 37        NEW YORK, NY 10020
18976750    AIKEN CITY TREASURER        PO BOX 2458       AIKEN, SC 29802
18976751    AIKEN COUNTY TREASURER        PO BOX 919       AIKEN, SC 29802
18976752    AIMEE CAMPBELL       ADDRESS REDACTED
18976753    AINSLEY M. GORDON       ADDRESS REDACTED
18976754    AIR–REF CO.       2703 N OLD DIXIE HIGHWAY        DELRAY BEACH, FL 33483
18976755    AIRRON L. NICHOLS       ADDRESS REDACTED
18976756    AISHA WEST       ADDRESS REDACTED
18976757    AIYANNAH SANDERS       ADDRESS REDACTED
18976758    AJAH J. ROBERTS       ADDRESS REDACTED
18976759    AJAYLA R. TURNER       ADDRESS REDACTED
18976760    AKEEM MCMICHAEL       ADDRESS REDACTED
18976761    AKERIAN T. TATE       ADDRESS REDACTED
18976762    AKESHIA K. SYKES       ADDRESS REDACTED
18976763    AKHEEM WHITE       ADDRESS REDACTED
18976764    AL. DEPT OF ENVIRONMENTAL MANAGEMENT        PO BOX 301463       MONTGOMERY, AL
            36130–1463
18976765    ALABAMA DEPARTMENT OF LABOR        649 MONROE ST        MONTGOMERY, AL 36131
18976766    ALABAMA DEPARTMENT OF PUBLIC HEALTH        PO BOX 30317        MONTGOMERY, AL
            36130–3017
18976767    ALABAMA DEPARTMENT OF PUBLIC HEALTH        THE RSA TOWER        201 MONROE
            ST       MONTGOMERY, AL 36104
18976768    ALABAMA DEPARTMENT OF REVENUE        BUSINESS PRIVILEGE TAX SECTION        PO BOX
            327320       MONTGOMERY, AL 36132–7320
18976769    ALABAMA DEPT OF CONSERVATION &        NATURAL RESOURCES        64 N UNION
            ST       MONTGOMERY, AL 36130
18976770    ALABAMA DEPT OF INDUSTRIAL RELATIONS        UNEMPLOYMENT COMPENSATION        649
            MONROE ST        MONTGOMERY, AL 36131
18976771    ALABAMA DEPT OF PUBLIC HEALTH        PO BOX 303017        MONTGOMERY, AL 36130–3017
18976772    ALABAMA DEPT OF PUBLIC HEALTH        THE RSA TOWER        201 MONROE
            ST       MONTGOMERY, AL 36104
18976773    ALABAMA DEPT OF REVENUE        50 N RIPLEY ST        MONTGOMERY, AL 36130
18976774    ALABAMA DEPT OF REVENUE        INDIVIDUAL & CORPORATE TAX DIVISION        50 N RIPLEY
            ST       MONTGOMERY, AL 36130
18976775    ALABAMA MEDICAID        501 DEXTER AVENUE        MONTGOMERY, AL 36104
18976776    ALABAMA OFFICE OF THE ATTORNEY GENERAL        CONSUMER INTEREST DIVISION        501
            WASHINGTON AVE        MONTGOMERY, AL 36104
```

18976777   ALABAMA POWER          600 N 18TH ST N          BIRMINGHAM, AL 35203–2200
18976778   ALABAMA POWER          PO BOX 242          BIRMINGHAM, AL 35292
18976779   ALABAMA SECURITIES COMMISSION          PO BOX 304700          MONTGOMERY, AL 36130–4700
18976780   ALABAMA SECURITIES COMMISSION          RSA DEXTER AVE BLDG          445 DEXTER AVE          STE 1200          MONTGOMERY, AL 36104
18976781   ALABAMA STATE TREASURY          UNCLAIMED PROPERTY DIVISION          RSA UNION BLDG          100 N UNION ST STE 636          MONTGOMERY, AL 36104
18976782   ALAINA FREEMAN          ADDRESS REDACTED
18976783   ALAINA L. GILMORE          ADDRESS REDACTED
18976784   ALAINA THRASHER          ADDRESS REDACTED
18976785   ALAN D. DUKE          ADDRESS REDACTED
18976786   ALANA R. REYNA          ADDRESS REDACTED
18976787   ALANA TAYLOR FRANCIS          ADDRESS REDACTED
18976788   ALAQUONDRIA GLOVER          ADDRESS REDACTED
18976789   ALAYNA CROOM          ADDRESS REDACTED
18976790   ALAYNA M. LARRIVIERE          ADDRESS REDACTED
18976791   ALBAN RANKIN          ADDRESS REDACTED
18976792   ALBERT HANE          ADDRESS REDACTED
18976793   ALBERT MOLIERE          ADDRESS REDACTED
18976794   ALBERT RENSCH          ADDRESS REDACTED
18976795   ALBERT RUHINDA          ADDRESS REDACTED
18976796   ALBERTA GOODMAN          ADDRESS REDACTED
18976797   ALDERIKA SMITH          ADDRESS REDACTED
18976798   ALEAS STEWARD          ADDRESS REDACTED
18976799   ALEC B. BLAZIER          ADDRESS REDACTED
18976800   ALEC DRENNER          ADDRESS REDACTED
18976801   ALEC MCCLOSKEY          ADDRESS REDACTED
18976802   ALEJANDRO E. RIOS          ADDRESS REDACTED
18976803   ALEJANDRO VERASTEGUI          ADDRESS REDACTED
18976804   ALETHEA A. HOLLOWAY          ADDRESS REDACTED
18976805   ALEX A. TAYLOR          ADDRESS REDACTED
18976806   ALEX ARCENEAUX          ADDRESS REDACTED
18976807   ALEX ENGLISH          ADDRESS REDACTED
18976808   ALEX J. DIEFENDERFER          ADDRESS REDACTED
18976809   ALEX M. PALACIO          ADDRESS REDACTED
18976810   ALEX MCCOY          ADDRESS REDACTED
18976811   ALEX R. JONES          ADDRESS REDACTED
18976812   ALEX V. SIMMONS          ADDRESS REDACTED
18976813   ALEXA BERGER          ADDRESS REDACTED
18976814   ALEXA M. HARPER          ADDRESS REDACTED
18976815   ALEXA ROLAX          ADDRESS REDACTED
18976816   ALEXANDER B. ADAMS          ADDRESS REDACTED
18976817   ALEXANDER B. CHESNUT          ADDRESS REDACTED
18976818   ALEXANDER BRITTON          ADDRESS REDACTED
18976819   ALEXANDER C. KINNEY          ADDRESS REDACTED
18976820   ALEXANDER D. TUTTLE          ADDRESS REDACTED
18976821   ALEXANDER F. WHITEHEAD          ADDRESS REDACTED
18976822   ALEXANDER HUGHES          ADDRESS REDACTED
18976823   ALEXANDER LANCLOS          ADDRESS REDACTED
18976824   ALEXANDER M. LOICANO          ADDRESS REDACTED
18976825   ALEXANDRA C. BOSARGE          ADDRESS REDACTED
18976826   ALEXANDRA J. CORREIA          ADDRESS REDACTED
18976827   ALEXANDRA L. CRAVINS          ADDRESS REDACTED
18976828   ALEXANDRA M. VOLKING          ADDRESS REDACTED
18976829   ALEXANDRIA CITY TAX COLLECTOR          PO BOX 71          ALEXANDRIA, LA 71309–0071
18976830   ALEXANDRIA M. THORNE          ADDRESS REDACTED
18976831   ALEXANDRIA MCCALL          ADDRESS REDACTED
18976832   ALEXANDRIA WALDROUP          ADDRESS REDACTED
18976833   ALEXANDRIA WATSON          ADDRESS REDACTED
18976834   ALEXIA J. THOMAS          ADDRESS REDACTED
18976835   ALEXIAS N. PAYNE          ADDRESS REDACTED
18976836   ALEXIS A. BRASHER          ADDRESS REDACTED
18976837   ALEXIS ALEXANDER          ADDRESS REDACTED
18976838   ALEXIS B. WALKER          ADDRESS REDACTED
18976839   ALEXIS BELLOW          ADDRESS REDACTED
18976840   ALEXIS BOURGEOIS          ADDRESS REDACTED
18976841   ALEXIS CASAS          ADDRESS REDACTED
18976842   ALEXIS COUTTS          ADDRESS REDACTED
18976843   ALEXIS DIXON          ADDRESS REDACTED
18976844   ALEXIS EDWARDS          ADDRESS REDACTED
18976845   ALEXIS HANDY          ADDRESS REDACTED
18976846   ALEXIS JOHNSON          ADDRESS REDACTED
18976847   ALEXIS JONES          ADDRESS REDACTED
18976848   ALEXIS K. SEDBERRY          ADDRESS REDACTED
18976849   ALEXIS R. LAVERGNE          ADDRESS REDACTED
18976850   ALEXIS R. SCHEXNAYDER          ADDRESS REDACTED
18976851   ALEXIS RICHARDSON          ADDRESS REDACTED
18976852   ALEXIS ROTH          ADDRESS REDACTED

```
18976853    ALEXIS THOMPSON        ADDRESS REDACTED
18976854    ALEXIS, ASHLEY       ADDRESS REDACTED
18976855    ALEXISS J. JULIEN       ADDRESS REDACTED
18976856    ALEXIX WALKER       ADDRESS REDACTED
18976857    ALEXUS K. LYKES        ADDRESS REDACTED
18976858    ALFRED H. PETE       ADDRESS REDACTED
18976859    ALFRED J. FRANKLIN       ADDRESS REDACTED
18976860    ALFRED K. KIMANI        ADDRESS REDACTED
18976861    ALFREDIA POLLARD        ADDRESS REDACTED
18976862    ALGERITA MAYBERRY        ADDRESS REDACTED
18976863    ALI JANSSENS       ADDRESS REDACTED
18976864    ALIA T. THOMAS        ADDRESS REDACTED
18976865    ALICE F. JENKINS        ADDRESS REDACTED
18976866    ALICE KELLEY       ADDRESS REDACTED
18976867    ALICIA F. BROSSETTE        ADDRESS REDACTED
18976868    ALICIA HAYWOOD        ADDRESS REDACTED
18976869    ALICIA JONES       ADDRESS REDACTED
18976870    ALICIA KENNEDY        ADDRESS REDACTED
18976871    ALICIA L. WILLIAMS        ADDRESS REDACTED
18976872    ALICIA LAVENDER        ADDRESS REDACTED
18976873    ALICIA M. THOMAS        ADDRESS REDACTED
18976874    ALIE M. TOWNS        ADDRESS REDACTED
18976875    ALIS COMEAUX        ADDRESS REDACTED
18976876    ALISAH G. SEXTON        ADDRESS REDACTED
18976877    ALISHA C. ALEXANDER        ADDRESS REDACTED
18976878    ALISHA DUKES        ADDRESS REDACTED
18976879    ALISHA FILMORE        ADDRESS REDACTED
18976880    ALISHA JORDAN        ADDRESS REDACTED
18976881    ALISHA KELLEY        ADDRESS REDACTED
18976882    ALISHA SHAW       ADDRESS REDACTED
18976883    ALISON ST JULIEN        ADDRESS REDACTED
18976884    ALIYAH JOSEPH        ADDRESS REDACTED
18976885    ALL STAR SIGNS SPECIALTIES        1535 VEROT SCHOOL ROAD        LAFAYETTE, LA 70508
18976886    ALLAN SIMS       ADDRESS REDACTED
18976887    ALLEGRA WESTRY        ADDRESS REDACTED
18976888    ALLEN PARISH SHERIFF & EX– OFFICIO TAX COLLECTOR        PO BOX 278        OBERLIN, LA
            70655
18976889    ALLIANCE ADVISORS        200 BROADACRES DR. , 3RD FLOOR        BLOOMFIELD, NJ 07003
18976890    ALLIE R. HALSTEAD        ADDRESS REDACTED
18976891    ALLISON BAESL        ADDRESS REDACTED
18976892    ALLISON BAKER        ADDRESS REDACTED
18976893    ALLISON HORTON        ADDRESS REDACTED
18976894    ALLISON M. HAGLER        ADDRESS REDACTED
18976895    ALLISON PERKINS        ADDRESS REDACTED
18976896    ALLISON PORTLOCK        ADDRESS REDACTED
18976897    ALLISON QUINTERO        ADDRESS REDACTED
18976898    ALLISON T. HUNT        ADDRESS REDACTED
18976899    ALLISSA M. COX        ADDRESS REDACTED
18976900    ALLIYAH N. STOUT        ADDRESS REDACTED
18976901    ALLY J. FORDHAM        ADDRESS REDACTED
18976902    ALLYSCIA L. BURNAMAN        ADDRESS REDACTED
18976903    ALLYSON K. SELBY        ADDRESS REDACTED
18976904    ALLYSON L. LYONS I        ADDRESS REDACTED
18976905    ALPHONSO HOLMES        ADDRESS REDACTED
18976906    ALPHONZA A. ASKEW        ADDRESS REDACTED
18976907    ALRISSA JENKINS        ADDRESS REDACTED
18976908    ALSTON GARRETT        ADDRESS REDACTED
18976909    ALTAF SHAH        ADDRESS REDACTED
18976910    ALTHEA ARYEE OKU        ADDRESS REDACTED
18976911    ALTON CALHOUN        ADDRESS REDACTED
18976912    ALVIN J. DEWHIRST        ADDRESS REDACTED
18976913    ALVIN M. WALLACE        ADDRESS REDACTED
18976914    ALVINA ODU        ADDRESS REDACTED
18976915    ALYSHA C. EDWARDS        ADDRESS REDACTED
18976916    ALYSSA JOHNSON        ADDRESS REDACTED
18976917    ALYSSA KHUMDEE        ADDRESS REDACTED
18976918    ALYSSA LAUGHLIN        ADDRESS REDACTED
18976919    ALYSSA LOPEZ        ADDRESS REDACTED
18976920    ALYSSA M. DINARDO        ADDRESS REDACTED
18976921    ALYSSA PEFFERKORN        ADDRESS REDACTED
18976922    ALYXANDRA G. GARZA        ADDRESS REDACTED
18976923    AMANDA DUGAS        ADDRESS REDACTED
18976924    AMANDA E. AUTHEMENT        ADDRESS REDACTED
18976925    AMANDA E. BROCK        ADDRESS REDACTED
18976926    AMANDA E. BROSAMER        ADDRESS REDACTED
18976927    AMANDA FORET O/B/O REID FORET, MINOR        ADDRESS REDACTED
18976928    AMANDA GRISSOM        ADDRESS REDACTED
18976929    AMANDA H. HOLLIER        ADDRESS REDACTED
```

```
18976930   AMANDA I. KELLY       ADDRESS REDACTED
18976931   AMANDA J. MONCEAUX       ADDRESS REDACTED
18976932   AMANDA J. MORRIS       ADDRESS REDACTED
18976933   AMANDA JONES       ADDRESS REDACTED
18976934   AMANDA L. GRAHAM       ADDRESS REDACTED
18976935   AMANDA M. BARRON       ADDRESS REDACTED
18976936   AMANDA M. KNOWLES       ADDRESS REDACTED
18976937   AMANDA MCINNES       ADDRESS REDACTED
18976938   AMANDA MENARD       ADDRESS REDACTED
18976939   AMANDA MILLWOOD       ADDRESS REDACTED
18976940   AMANDA N. LARUE       ADDRESS REDACTED
18976941   AMANDA OWENS       ADDRESS REDACTED
18976942   AMANDA R. HUBBARD       ADDRESS REDACTED
18976943   AMANDA R. KINMAN       ADDRESS REDACTED
18976944   AMANDA WOODY       ADDRESS REDACTED
18976945   AMARIS SHERMAN       ADDRESS REDACTED
18976946   AMARIUS JENKINS       ADDRESS REDACTED
18976947   AMAZON BUSINESS       AMAZON CAPITAL SERVICES       PO BOX 035184       SEATTLE, WA
           98124–5184
18976948   AMAZON WEB SERVICES       PO BOX 84023       SEATTLE, WA 98124
18976949   AMBER BISHOP       ADDRESS REDACTED
18976950   AMBER BOWLIN       ADDRESS REDACTED
18976951   AMBER C. BRUNET       ADDRESS REDACTED
18976952   AMBER CARBERRY       ADDRESS REDACTED
18976953   AMBER D. MCDANIEL       ADDRESS REDACTED
18976954   AMBER HAMPTON       ADDRESS REDACTED
18976955   AMBER HOLLADAY BELAIRE       ADDRESS REDACTED
18976956   AMBER L. DENNIS       ADDRESS REDACTED
18976957   AMBER L. HATCHER       ADDRESS REDACTED
18976958   AMBER L. TRAHAN       ADDRESS REDACTED
18976959   AMBER M. CARPENTER       ADDRESS REDACTED
18976960   AMBER M. GILLING       ADDRESS REDACTED
18976961   AMBER M. MITCHELL       ADDRESS REDACTED
18976962   AMBER MAGNUSSON       ADDRESS REDACTED
18976963   AMBER MARTIN       ADDRESS REDACTED
18976964   AMBER MASON       ADDRESS REDACTED
18976965   AMBER MORRIS       ADDRESS REDACTED
18976966   AMBER N. WELLS       ADDRESS REDACTED
18976967   AMBER POISSOT       ADDRESS REDACTED
18976968   AMBER R. BRIDWELL       ADDRESS REDACTED
18976969   AMBER R. GRANIER       ADDRESS REDACTED
18976970   AMBER SIMS       ADDRESS REDACTED
18976971   AMBER SNELL       ADDRESS REDACTED
18976972   AMEFIKA A. HALL       ADDRESS REDACTED
18976973   AMELIA BALL       ADDRESS REDACTED
18976974   AMELIA H. REID       ADDRESS REDACTED
18976975   AMER ABUSHAMLEH       ADDRESS REDACTED
18976976   AMERICAN ARBITRATION ASSOCIATION       CASE FILING SERVICES       1101 LAUREL OAK ROAD,
           SUITE 100       VOORHEES, NJ 08043
18976977   AMERICAN EXPRESS COMPANY       200 VESEY STREET       NEW YORK CITY, NY 10285
18976978   AMERICAN FINANCIAL CREDIT SERVICES, INC       10333 NORTH MERIDIAN
           STREET       INDIANAPOLIS, IN 46290
18976979   AMERICAN FINANCIAL CREDIT SERVICES, INC       10333 NORTH MERIDIAN STREET       STE
           270       INDIANAPOLIS, IN 46290
18976980   AMERICAN HUMANE       251 ROYAL PALM WAY, SUITE 450       PALM BEACH, FL 33480
18976981   AMHERST COUNTY TREASURER       100 GOODWIN ST       AMHERST, VA 24521
18976982   AMHERST COUNTY TREASURER       PO BOX 449       AMHERST, VA 24521
18976984   AMIRA CALHOUN       ADDRESS REDACTED
18976985   AMIRRA N. SCOTT       ADDRESS REDACTED
18976986   AMOS W. BOURQUE       ADDRESS REDACTED
18976987   AMR REDA       ADDRESS REDACTED
18976988   AMTRUST NORTH AMERICA       233 N MICHIGAN AV, STE 1200       CHICAGO, IL 60601
18976989   AMY B. ANDERSEN       ADDRESS REDACTED
18976990   AMY BEHNE       ADDRESS REDACTED
18976991   AMY C. YATES       ADDRESS REDACTED
18976992   AMY D. FRANKLIN       ADDRESS REDACTED
18976993   AMY ERHARDT       ADDRESS REDACTED
18976994   AMY GARCIA       ADDRESS REDACTED
18976995   AMY HOWZE       ADDRESS REDACTED
18976996   AMY J. COATS       ADDRESS REDACTED
18976997   AMY L. MATHEWS       ADDRESS REDACTED
18976998   AMY N. SHARPLEY       ADDRESS REDACTED
18976999   AMYMONE C. WILLIAMS       ADDRESS REDACTED
18977000   AN JANKEA SMITH       ADDRESS REDACTED
18977001   ANABELLLE D. DRAKE       ADDRESS REDACTED
18977002   ANAMARIA MENDOZA       ADDRESS REDACTED
18977003   ANASTASHIA M. RICE       ADDRESS REDACTED
18977004   ANDERSON COUNTY TREASURER       401 E RIVER ST       ANDERSON, SC 29624
```

```
18977005    ANDERSON COUNTY TREASURER      PO BOX 8002      ANDERSON, SC 29622
18977006    ANDI KULICK        ADDRESS REDACTED
18977007    ANDRE S. VIATOR      ADDRESS REDACTED
18977008    ANDREA B JOHNSON       ADDRESS REDACTED
18977009    ANDREA C. BELL       ADDRESS REDACTED
18977010    ANDREA C. NAYFA       ADDRESS REDACTED
18977011    ANDREA D. TONEY       ADDRESS REDACTED
18977012    ANDREA H. ROGERS       ADDRESS REDACTED
18977013    ANDREA HARRIS       ADDRESS REDACTED
18977014    ANDREA JACOBSEN       ADDRESS REDACTED
18977015    ANDREA M. TABORA       ADDRESS REDACTED
18977016    ANDREA MCCOY       ADDRESS REDACTED
18977017    ANDREA S. HALL       ADDRESS REDACTED
18977018    ANDREA S. JOHNSON       ADDRESS REDACTED
18977019    ANDREA THOMAS       ADDRESS REDACTED
18977020    ANDREANA J. HALL       ADDRESS REDACTED
18977021    ANDREW A. ROLLINS       ADDRESS REDACTED
18977022    ANDREW ALLEMAND       ADDRESS REDACTED
18977023    ANDREW BRICE       ADDRESS REDACTED
18977024    ANDREW BROWN       ADDRESS REDACTED
18977025    ANDREW C. GRANT       ADDRESS REDACTED
18977026    ANDREW CARPENTER       ADDRESS REDACTED
18977027    ANDREW D. HARRIS       ADDRESS REDACTED
18977028    ANDREW HARDY       ADDRESS REDACTED
18977029    ANDREW J. BURST       ADDRESS REDACTED
18977030    ANDREW J. CANNELLA       ADDRESS REDACTED
18977031    ANDREW J. DONLON       ADDRESS REDACTED
18977032    ANDREW J. DOOLITTLE       ADDRESS REDACTED
18977033    ANDREW J. THOMASSON       ADDRESS REDACTED
18977034    ANDREW L. BATISTE       ADDRESS REDACTED
18977035    ANDREW L. MOORE       ADDRESS REDACTED
18977036    ANDREW LABARRIERE       ADDRESS REDACTED
18977037    ANDREW M. GALAMBOS       ADDRESS REDACTED
18977038    ANDREW P. TORRES JR.       ADDRESS REDACTED
18977039    ANDREW RINCON       ADDRESS REDACTED
18977040    ANDREW S. CROWE       ADDRESS REDACTED
18977041    ANDREW T. THOMAS       ADDRESS REDACTED
18977042    ANDREW T. WIESSNER       ADDRESS REDACTED
18977043    ANDREW TITTSWORTH       ADDRESS REDACTED
18977044    ANDREW Z. DANIEL       ADDRESS REDACTED
18977045    ANDREWNETTE MCELROY       ADDRESS REDACTED
18977046    ANDRIENNE S. BROWN       ADDRESS REDACTED
18977047    ANDY LIN        ADDRESS REDACTED
18977048    ANDY MUNIZ      ADDRESS REDACTED
18977049    ANDY W. HARRIS       ADDRESS REDACTED
18977050    ANESHA PRINCE       ADDRESS REDACTED
18977051    ANGEL AVILA       ADDRESS REDACTED
18977052    ANGEL DUPUIS       ADDRESS REDACTED
18977053    ANGEL FLYNT       ADDRESS REDACTED
18977054    ANGEL G. KERSHNER       ADDRESS REDACTED
18977055    ANGEL JACKSON       ADDRESS REDACTED
18977056    ANGEL LEDAY       ADDRESS REDACTED
18977057    ANGEL M. HODGES       ADDRESS REDACTED
18977058    ANGEL TAYLOR       ADDRESS REDACTED
18977059    ANGELA A. COMEAUX       ADDRESS REDACTED
18977060    ANGELA B. STROH       ADDRESS REDACTED
18977061    ANGELA C. POLLARD       ADDRESS REDACTED
18977062    ANGELA C. ZELAYA       ADDRESS REDACTED
18977063    ANGELA D. NORWOOD       ADDRESS REDACTED
18977064    ANGELA D. PARTAIN       ADDRESS REDACTED
18977065    ANGELA FLETCHER       ADDRESS REDACTED
18977066    ANGELA JOHNSON       ADDRESS REDACTED
18977067    ANGELA K. BROUSSARD       ADDRESS REDACTED
18977068    ANGELA M. REDDING       ADDRESS REDACTED
18977069    ANGELA MILITELLO       ADDRESS REDACTED
18977070    ANGELA OBRIEN       ADDRESS REDACTED
18977071    ANGELA P. SIMMONS       ADDRESS REDACTED
18977072    ANGELA S. LOCKETT       ADDRESS REDACTED
18977073    ANGELE MIRE       ADDRESS REDACTED
18977074    ANGELE SMITH       ADDRESS REDACTED
18977075    ANGELIA K. TEALE       ADDRESS REDACTED
18977076    ANGELICA R. THOMPSON       ADDRESS REDACTED
18977077    ANGELICA ROSS       ADDRESS REDACTED
18977078    ANGELIKA WHITE       ADDRESS REDACTED
18977079    ANGELIQUE D. WILLIAMS       ADDRESS REDACTED
18977080    ANGELIQUE M. DUHE       ADDRESS REDACTED
18977081    ANGELIQUE RODRIGUEZ       ADDRESS REDACTED
18977082    ANGELIQUE THERIOT       ADDRESS REDACTED
```

18977083   ANGELLE KALTAKJIAN        ADDRESS REDACTED
18977084   ANGELYN M. WEISS      ADDRESS REDACTED
18977085   ANGELYN TURNER       ADDRESS REDACTED
18977086   ANGIE N. RUIZ      ADDRESS REDACTED
18977087   ANIESHA M. COLBERT        ADDRESS REDACTED
18977088   ANIRUDHA MAHAJAN         ADDRESS REDACTED
18977089   ANISHKA C. BLACKWELL        ADDRESS REDACTED
18977090   ANITA L. JACKSON       ADDRESS REDACTED
18977091   ANITRA J. POWELL       ADDRESS REDACTED
18977092   ANITRA MCIVER       ADDRESS REDACTED
18977093   ANIYA M. WREN DANIELS        ADDRESS REDACTED
18977094   ANN M. NICHOLSON        ADDRESS REDACTED
18977095   ANN M. SALLINGER       ADDRESS REDACTED
18977096   ANNA B. HOLBERT       ADDRESS REDACTED
18977097   ANNA C. WATSON       ADDRESS REDACTED
18977098   ANNA GLYNN       ADDRESS REDACTED
18977099   ANNA SHIREY       ADDRESS REDACTED
18977100   ANNALISA OSBORNE       ADDRESS REDACTED
18977101   ANNANEASIE B. LEWIS        ADDRESS REDACTED
18977102   ANNASTACIA M. WILLIAMS        ADDRESS REDACTED
18977103   ANNETTE DUGAS      ADDRESS REDACTED
18977104   ANNETTE M. BAKER       ADDRESS REDACTED
18977105   ANNIE G. GIL      ADDRESS REDACTED
18977106   ANNIE PETERSON       ADDRESS REDACTED
18977107   ANSON TRAHAN       ADDRESS REDACTED
18977108   ANTACHE J. MCCARY        ADDRESS REDACTED
18977109   ANTHONY 'JUDE' MIRE       ADDRESS REDACTED
18977110   ANTHONY A. JOHNSON        ADDRESS REDACTED
18977111   ANTHONY D. BRATCHER        ADDRESS REDACTED
18977112   ANTHONY D. MAHOLICK        ADDRESS REDACTED
18977113   ANTHONY DAVIS       ADDRESS REDACTED
18977114   ANTHONY FERGUSON        ADDRESS REDACTED
18977115   ANTHONY G. GUARINO        ADDRESS REDACTED
18977116   ANTHONY L. DEAN       ADDRESS REDACTED
18977117   ANTHONY MCCARY        ADDRESS REDACTED
18977118   ANTHONY MOORE       ADDRESS REDACTED
18977119   ANTHONY PIASCIK       ADDRESS REDACTED
18977120   ANTHONY R. YOUNG       ADDRESS REDACTED
18977121   ANTHONY S. SANDERS        ADDRESS REDACTED
18977122   ANTHONY SARACINO       ADDRESS REDACTED
18977123   ANTHONY VALDEZ       ADDRESS REDACTED
18977124   ANTHONY W. DAVIS       ADDRESS REDACTED
18977125   ANTHONY W. LONGPRE        ADDRESS REDACTED
18977126   ANTHONY YOUNG       ADDRESS REDACTED
18977127   ANTINO MENTION       ADDRESS REDACTED
18977128   ANTIONETTE A. PICKENS        ADDRESS REDACTED
18977129   ANTIONETTE HAMILTON        ADDRESS REDACTED
18977130   ANTOINETTE E. LARDEN        ADDRESS REDACTED
18977131   ANTOINETTE L. PERRY       ADDRESS REDACTED
18977132   ANTOINETTE L. SMITH        ADDRESS REDACTED
18977133   ANTOINETTE WIMBERLY        ADDRESS REDACTED
18977134   ANTOINNETT HEARD       ADDRESS REDACTED
18977135   ANTONESE THOMAS       ADDRESS REDACTED
18977136   ANTONIA C. HENDERSON        ADDRESS REDACTED
18977137   ANTONIA CARONA       ADDRESS REDACTED
18977138   ANTONIO CAVER      ADDRESS REDACTED
18977139   ANTONIO GLENN      ADDRESS REDACTED
18977140   ANTONIO STANFORD       ADDRESS REDACTED
18977141   ANTORNITA M. WILLIAMS        ADDRESS REDACTED
18977142   APEX/ETRADE (0158/0385)      C/O BROADRIDGE SECS PROCESSING       YASMINE CASSEUS, 2
           GATEWAY CTR      283–299 MARKET ST – 16TH FL       NEWARK, NJ 07102
18977144   APPLE      1950 N. STEMMONS FREEWAY, SUITE 5010       DALLAS, TX 75284–6095
18977145   APRIL A. MCCLURE       ADDRESS REDACTED
18977146   APRIL D. BENTON       ADDRESS REDACTED
18977147   APRIL DUGAS      ADDRESS REDACTED
18977148   APRIL HARRIS      ADDRESS REDACTED
18977149   APRIL M. ESPINOSA       ADDRESS REDACTED
18977150   APRIL MCLAURIN       ADDRESS REDACTED
18977151   APRIL N. DIXON       ADDRESS REDACTED
18977152   APRIL N. TWEEDY       ADDRESS REDACTED
18977153   APRIL R. COLEMAN       ADDRESS REDACTED
18977154   APRIL ROBERTSON       ADDRESS REDACTED
18977155   APRIL WILSON       ADDRESS REDACTED
18977156   APRIL WOODS      ADDRESS REDACTED
18977157   AQUIA CRAIG      ADDRESS REDACTED
18977158   AQUWANIUS HARRISON        ADDRESS REDACTED
18977159   AR. DEPT OF FINANCE AND ADMINISTRATION       OFFICE OF STATE REVENUE ADMIN.       1509 W
           7TH ST      LITTLE ROCK, AR 72201

| | | | |
|---|---|---|---|
| 18977160 | ARAMARK        ARAMARK DALLAS LOCKBOX       PO BOX 978839        DALLAS, TX 75397–8839 |
| 18977161 | ARCE, JOSEPH       ADDRESS REDACTED |
| 18977163 | ARCHERY STEVENS JR       ADDRESS REDACTED |
| 18977164 | ARDLEY, JORDAN       ADDRESS REDACTED |
| 18977165 | ARETHIA N. MAYBERRY       ADDRESS REDACTED |
| 18977166 | ARIANA HUFF       ADDRESS REDACTED |
| 18977167 | ARIANA N. EDWARDS       ADDRESS REDACTED |
| 18977168 | ARIANA ONEAL       ADDRESS REDACTED |
| 18977169 | ARIEL C. PRINCE       ADDRESS REDACTED |
| 18977170 | ARIEL D. COLE       ADDRESS REDACTED |
| 18977171 | ARIEL DROPTHMORE       ADDRESS REDACTED |
| 18977172 | ARIEL DUHE       ADDRESS REDACTED |
| 18977173 | ARIEL M. PIERCE       ADDRESS REDACTED |
| 18977174 | ARIEL POUSSON       ADDRESS REDACTED |
| 18977175 | ARIEL S. ANTHONY       ADDRESS REDACTED |
| 18977176 | ARIEL WIDENER       ADDRESS REDACTED |
| 18977177 | ARIELLA WEEKES       ADDRESS REDACTED |
| 18977178 | ARIFOU LAHI BELLO       ADDRESS REDACTED |
| 18977179 | ARKANSAS COUNTY TAX COLLECTOR       101 COURT SQUARE       DEWITT, AR 72042 |
| 18977180 | ARKANSAS DEPARTMENT OF HEALTH       4815 W. MARKHAM       LITTLE ROCK, AR 72205–3867 |
| 18977181 | ARKANSAS DEPT OF ENERGY & ENVIRONMENT       DIVISION OF ENVIRONMENTAL QUALITY       5301 NORTHSHORE DRIVE       NORTH LITTLE ROCK, AR 72118–5317 |
| 18977182 | ARKANSAS DEPT OF FINANCE & ADMIN       1900 W 7TH ST, LITTLE ROCK, AR 72201       LITTLE ROCK, AR 72201 |
| 18977183 | ARKANSAS DEPT OF LABOR       900 W CPAITAL AVE       SUITE 400       LITTLE ROCK, AR 72201 |
| 18977184 | ARKANSAS DEPT OF WORKFORCE SERVICES       2 CAPITOL MALL       LITTLE ROCK, AR 72201 |
| 18977185 | ARKANSAS DEPT OF WORKFORCE SERVICES       PO BOX 2981       LITTLE ROCK, AR 72203 |
| 18977186 | ARKANSAS DIV OF MEDICAL SERVICES       P.O. BOX 1437; SLOT S401       LITTLE ROCK, AR 72203–1437 |
| 18977187 | ARKANSAS OFFICE OF THE ATTORNEY GENERAL       CONSUMER PROTECTION DIVISION       323 CTR ST STE 200       LITTLE ROCK, AR 72201 |
| 18977188 | ARKANSAS SECRETARY OF STATE OFFICE       STATE CAPITOL       STE 256       500 WOODLANE ST       LITTLE ROCK, AR 72201 |
| 18977189 | ARKANSAS SECURITIES DEPARTMENT       1 COMMERCE WAY, STE 402       LITTLE ROCK, AR 72202 |
| 18977190 | ARKANSAS STATE AUDITOR       UNCLAIMED PROPERTY DIVISION       1401 W CAPITOL AVE, STE 325       LITTLE ROCK, AR 72201 |
| 18977191 | ARLANDRIA DUBOSE       ADDRESS REDACTED |
| 18977192 | ARLENE BROWN       ADDRESS REDACTED |
| 18977193 | ARLINGTON COUNTY TREASURER       2100 CLARENDON BLVD, STE 215       ARLINGTON, VA 22201 |
| 18977194 | ARLINGTON COUNTY TREASURER       PO BOX 1754       MERRIFIELD, VA 22116–1754 |
| 18977195 | ARLISA N. SALISBERRY       ADDRESS REDACTED |
| 18977196 | ARNETIA S. OWENS       ADDRESS REDACTED |
| 18977197 | ARNETT C. JOHNSON       ADDRESS REDACTED |
| 18977198 | ARNISHA CARRIERE       ADDRESS REDACTED |
| 18977199 | ARNOLD LITTLE       ADDRESS REDACTED |
| 18977200 | ARON M. HAHN       ADDRESS REDACTED |
| 18977201 | ARON P. BOSWELL       ADDRESS REDACTED |
| 18977202 | ARRIE J. WINSTON       ADDRESS REDACTED |
| 18977203 | ARTHUR L. JOHNSON       ADDRESS REDACTED |
| 18977204 | ARTHURISIAIH J. BOOKER       ADDRESS REDACTED |
| 18977205 | ARTNIQA JOHNSON       ADDRESS REDACTED |
| 18977206 | ARTRAYVIOUS BOYD       ADDRESS REDACTED |
| 18977207 | ARYUNA KING       ADDRESS REDACTED |
| 18977208 | ASCENSION PARISH SHERIFF & TAX COLLECTOR       828 S IRMA BLVD       GONZALES, LA 70737 |
| 18977209 | ASCENSION PARISH SHERIFF & TAX COLLECTOR       PO BOX 118       GONZALES, LA 70707 |
| 18977210 | ASHANTI ODOM       ADDRESS REDACTED |
| 18977211 | ASHAUNTEE S. MITCHELL       ADDRESS REDACTED |
| 18977212 | ASHAUNTI BLAKE       ADDRESS REDACTED |
| 18977213 | ASHELY N. BATISTE       ADDRESS REDACTED |
| 18977214 | ASHEN BONAVENTURE       ADDRESS REDACTED |
| 18977215 | ASHLEE CONRAD       ADDRESS REDACTED |
| 18977216 | ASHLEE FLEMING       ADDRESS REDACTED |
| 18977217 | ASHLEIGH A. BRYANT       ADDRESS REDACTED |
| 18977218 | ASHLEIGH S. FEDDERMAN       ADDRESS REDACTED |
| 18977219 | ASHLEIGH STRASSER       ADDRESS REDACTED |
| 18977220 | ASHLEY BABINEAUX       ADDRESS REDACTED |
| 18977221 | ASHLEY BEGEMAN       ADDRESS REDACTED |
| 18977222 | ASHLEY BESSE       ADDRESS REDACTED |
| 18977223 | ASHLEY BYNUM       ADDRESS REDACTED |
| 18977224 | ASHLEY C. DELEON       ADDRESS REDACTED |
| 18977225 | ASHLEY C. GLIDDEN       ADDRESS REDACTED |

```
18977226   ASHLEY C. MOSSI       ADDRESS REDACTED
18977227   ASHLEY CALER        ADDRESS REDACTED
18977229   ASHLEY CLAYBAUGH        ADDRESS REDACTED
18977230   ASHLEY COLLINS       ADDRESS REDACTED
18977231   ASHLEY D. BIAS       ADDRESS REDACTED
18977232   ASHLEY DOUGLAS        ADDRESS REDACTED
18977233   ASHLEY E. HEFNER        ADDRESS REDACTED
18977234   ASHLEY JOHNSON        ADDRESS REDACTED
18977235   ASHLEY L. HEMLER       ADDRESS REDACTED
18977236   ASHLEY M. FRENCH        ADDRESS REDACTED
18977237   ASHLEY M. KNAPS        ADDRESS REDACTED
18977238   ASHLEY M. MCCLUNG        ADDRESS REDACTED
18977239   ASHLEY M. SHULER        ADDRESS REDACTED
18977240   ASHLEY MACK       ADDRESS REDACTED
18977241   ASHLEY MARSHALL        ADDRESS REDACTED
18977242   ASHLEY MILLER        ADDRESS REDACTED
18977243   ASHLEY MORRIS        ADDRESS REDACTED
18977244   ASHLEY N. CRAWFORD         ADDRESS REDACTED
18977245   ASHLEY N. WILKINSON         ADDRESS REDACTED
18977246   ASHLEY NOWDEN        ADDRESS REDACTED
18977247   ASHLEY ORTIZ       ADDRESS REDACTED
18977248   ASHLEY PENDARVIS        ADDRESS REDACTED
18977249   ASHLEY PRINCE        ADDRESS REDACTED
18977250   ASHLEY R. DEWITT         ADDRESS REDACTED
18977251   ASHLEY R. KREBS        ADDRESS REDACTED
18977252   ASHLEY R. PATCHEN         ADDRESS REDACTED
18977253   ASHLEY T. LEWIS        ADDRESS REDACTED
18977254   ASHLEY TREVINO        ADDRESS REDACTED
18977255   ASHLEY VERA        ADDRESS REDACTED
18977256   ASHLEY VIDRINE        ADDRESS REDACTED
18977257   ASHLEY WEAVER        ADDRESS REDACTED
18977258   ASHLI HOLT       ADDRESS REDACTED
18977259   ASHLI MUNIZ        ADDRESS REDACTED
18977260   ASHLIE E. BELL        ADDRESS REDACTED
18977261   ASHLYN A. STERN         ADDRESS REDACTED
18977262   ASHLYN B. LAMBERT        ADDRESS REDACTED
18977263   ASHLYN JACOBS        ADDRESS REDACTED
18977264   ASHONTE T. COATES         ADDRESS REDACTED
18977265   ASHTIN L. FORD        ADDRESS REDACTED
18977266   ASIA DAUNTAIN        ADDRESS REDACTED
18977267   ASIA L. CARTER        ADDRESS REDACTED
18977268   ASIA M. SOLOMON        ADDRESS REDACTED
18977269   ASTRID BROWN        ADDRESS REDACTED
18977270   AT&T CORP        C/O AT&T SERVICES INC        ATTN KAREN CAVAGNARO, LEAD
           PARALEGAL        ONE AT&T WAY, RM 3A104        BEDMINSTER, NJ 07921
18977271   AT&T CORP        PO BOX 5077        CAROL STREAM, IL 60197–5077
18977272   ATARIUS S. HOLLOWAY        ADDRESS REDACTED
18977273   ATHALIAH GATLIN        ADDRESS REDACTED
18977274   ATHENA D. KISTNER         ADDRESS REDACTED
18977275   ATHINA R. PARKER        ADDRESS REDACTED
18977276   ATINA Y. STEVENSON         ADDRESS REDACTED
18977277   ATIYA WILSON JENKINS         ADDRESS REDACTED
18977278   ATKINS, TIMOTHY        ADDRESS REDACTED
18977279   ATMOS ENERGY        5430 LYNDON B JOHNSON FWY, STE 1800        DALLAS, TX 75240–2615
18977280   ATMOS ENERGY        PO BOX 740353        CINCINNATI, OH 45274–0353
18977281   ATTALA COUNTY TAX COLLECTOR         112 N WELLS ST        KOSCIUSKO, MS 39090
18977282   AUBREY E. CROWLEY         ADDRESS REDACTED
18977283   AUBREY L. HUDSON        ADDRESS REDACTED
18977284   AUDREANNA C. HUNTER        ADDRESS REDACTED
18977285   AUDREY DAVIS       ADDRESS REDACTED
18977286   AUDREY L. BOYER        ADDRESS REDACTED
18977287   AUDREY SHERMAN ERWIN         ADDRESS REDACTED
18977288   AUDRIANA R. PITCHFORD         ADDRESS REDACTED
18977289   AUDRYANA ALANIZ        ADDRESS REDACTED
18977290   AUGUSTA PLANNING & DEVELOPMENT DEPARTMENT        P.O. BOX 9270        AUGUSTA, GA
           30916
18977291   AUNTIES KITCHEN        VANESSA MITCHELL        1815 S ADAMS ST        TALLAHASSEE, FL
18977292   AURA M. VIDES        ADDRESS REDACTED
18977293   AUSCAL, INC.        31 CALVADOS        NEWPORT COAST, CA 92657
18977294   AUSTIN C. BREAUX         ADDRESS REDACTED
18977295   AUSTIN DEMAND        ADDRESS REDACTED
18977296   AUSTIN ENGOLIA        ADDRESS REDACTED
18977297   AUSTIN FALGOUT        ADDRESS REDACTED
18977298   AUSTIN KOZIOL        ADDRESS REDACTED
18977299   AUSTIN LEON       ADDRESS REDACTED
18977300   AUSTIN M. MAY        ADDRESS REDACTED
18977301   AUSTIN O. COLE        ADDRESS REDACTED
18977302   AUSTIN P. DYKES        ADDRESS REDACTED
```

18977303    AUSTIN ROWE        ADDRESS REDACTED
18977304    AUSTIN SILKEY        ADDRESS REDACTED
18977305    AUSTIN T. FORD        ADDRESS REDACTED
18977306    AUSTRALIA EDINBOROUGH        ADDRESS REDACTED
18977307    AUTHOMIZE INC.        12600 DEERFIELD PARKWAY, SUITE 100        ALPHARETTA, GA 30004
18977308    AUTUMN L. ST ANN        ADDRESS REDACTED
18977309    AUTUMN N. BROWN        ADDRESS REDACTED
18977310    AVA HILL        ADDRESS REDACTED
18977311    AVAYSIONE L. JACKSON        ADDRESS REDACTED
18977312    AVERY L. MILES        ADDRESS REDACTED
18977313    AVERY MURRAY        ADDRESS REDACTED
18977314    AVIS HENDERSON        ADDRESS REDACTED
18977315    AVOYELLES PARISH TAX COLLECTOR        675 GOVERNMENT ST        MARKSVILLE, LA 71351
18977316    AXIS        795 FRANKLIN AVENUE, SUITE 210        FRANKLIN LAKES, NJ 07417
18977317    AXOS CLEARING (0052)        ATT CORPORATE ACTIONS DEPT        1200 LANDMARK CTR, STE.
800        OMAHA, NE 68102–1916
18977318    AYANNA HAYES        ADDRESS REDACTED
18977319    AYONNA TENNART        ADDRESS REDACTED
18977320    AYUNA A. JOHNSON        ADDRESS REDACTED
18977321    AZAR, NICHOLAS        ADDRESS REDACTED
18977322    AZEEZ JINADU        ADDRESS REDACTED
18977323    AZHA R. BODDIE        ADDRESS REDACTED
18977324    AZJOZON CRAWFORD        ADDRESS REDACTED
18977325    AZURA ARMSTRONG        ADDRESS REDACTED
18977326    B3 PAYMENTS LLC        330 SPRING ST        APT 5C        NEW YORK, NY 10053
18977327    BADILLO, MAILENE APRIL        ADDRESS REDACTED
18977328    BAILEY J. HARPER        ADDRESS REDACTED
18977329    BAILEY MOORE        ADDRESS REDACTED
18977330    BAIRESDEV LLC        800 W. EL CAMINO REAL, SUITE 180        MOUNTAIN VIEW, CA 94040
18977331    BAKER DONELSON BEARMAN, CALDWELL, & BERK.        165 MADISON AVENUE        SUITE
200        MEMPHIS, TN 38103
18977332    BAKER, CHRISTOPHER J        ADDRESS REDACTED
18977333    BAKER, JOSHUA        ADDRESS REDACTED
18977334    BALANCE ACCOUNT FOR UNEXCHANGE SHARES        ADDRESS REDACTED
18977335    BALANCE ACCOUNT FOR WAITR INCORPATED        ADDRESS REDACTED
18977336    BALDWIN COUNTY REVENUE COMMISSIONER        1705 US HWY 31 S        BAY MINETTE, AL
63507
18977337    BALDWIN COUNTY REVENUE COMMISSIONER        PO BOX 538517        ATLANTA, GA 30353
18977338    BALDWIN TOWN TAX COLLECTOR        800 MAIN ST        BALDWIN, LA 04091
18977339    BALDWIN TOWN TAX COLLECTOR        PO BOX 800        BALDWIN, LA 70514
18977340    BALLENGEE GROUP, LLC        2278 MONITOR STREET        DALLAS, TX 75207
18977341    BANK OF NY MELLON (0901)        ATT EVENT CREATION        500 GRANT ST        ROOM
151–1700        PITTSBURGH, PA 15258
18977342    BARBARA A. SPENCE        ADDRESS REDACTED
18977343    BARBARA M. SMITH        ADDRESS REDACTED
18977344    BARBARA M. TRAYLOR        ADDRESS REDACTED
18977345    BARBARA NIXON        ADDRESS REDACTED
18977346    BARBARA STEWART        ADDRESS REDACTED
18977347    BARBOUR COUNTY REVENUE COMMISSIONER        405 E BARBOUR ST        EUFAULA, AL
36027
18977348    BARCLAYS CAPITAL INC. (0229)        ATT CORPORATE ACTIONS/REORG        745 7TH AV, 3RD
FL        NEW YORK, NY 10019
18977349    BARNES AND THORNBERG, LLP        11 SOUTH MERIDIAN STREET        INDIANAPOLIS, IN
46204
18977350    BARRITE PETERSON        ADDRESS REDACTED
18977351    BARRY E. PHILLIBER        ADDRESS REDACTED
18977352    BARRY WALLACE        ADDRESS REDACTED
18977353    BARTLETT CITY TAX COLLECTOR        6400 STAGE RD        PO BOX 341148        BARTLETT, TN
38184
18977354    BARTLETT CITY TAX COLLECTOR        TAX DEPARTMENT        PO BOX 341148        BARTLETT, TN
38184
18977355    BARTLEY, DIANE        ADDRESS REDACTED
18977356    BASTROP CITY TAX COLLECTOR        202 E JEFFERSON AVE        1ST FL, RM 134        BASTROP, LA
71220
18977357    BASTROP CITY TAX COLLECTOR        PO BOX 431        BASTROP, LA 71221
18977358    BAYLEE BERGERON        ADDRESS REDACTED
18977359    BCBSLA        P.O. BOX 650007        DALLAS, TX 75265–0007
18977360    BEATRICE YOUNG        ADDRESS REDACTED
18977361    BEAU ANDREWS        ADDRESS REDACTED
18977362    BEAUREGARD PARISH SHERIFF & EX–OFFICIO TAX COLLECT        120 S STEWART
ST        DERIDDER, LA 70634
18977363    BEAUREGARD PARISH SHERIFF & EX–OFFICIO TAX COLLECT        PO BOX 370        DERIDDER, LA
70634
18977364    BEAZLEY USA SERVICES        30 BATTERSON PARK RD        FARMINGTON, CT 06032
18977365    BECCA L. WATTS        ADDRESS REDACTED
18977366    BECKI A. KEMP        ADDRESS REDACTED
18977367    BECKY FRED        ADDRESS REDACTED
18977368    BEDFORD COUNTY TREASURER        122 E MAIN ST STE 101        BEDFORD, VA 24523

18977369    BEDFORD COUNTY TREASURER       122 E MAIN ST STE 101       BEDFORD, VA 24523–2000
18977370    BELINDA A. THOMAS       ADDRESS REDACTED
18977371    BELINDA SCOTT       ADDRESS REDACTED
18977372    BELINDA YOUNG       ADDRESS REDACTED
18977373    BELL COUNTY TAX APPRAISAL DISTRICT       411 E CENTRAL AVE       BELTON, TX 76513
18977374    BELL COUNTY TAX APPRAISAL DISTRICT       PO BOX 390       BELTON, TX 76513
18977375    BELL COUNTY TAX APPRAISAL DISTRICT       PO BOX 390       BELTON, TX 76513–0390
18977376    BELL, SHANTE       ADDRESS REDACTED
18977377    BELL, SHANTE       ADDRESS REDACTED
18977378    BELL, SHANTE       ADDRESS REDACTED
18977379    BELL, SHANTE       ADDRESS REDACTED
18977380    BELLA A. WARD       ADDRESS REDACTED
18977381    BELLA ITALIAN CAFE       CLIRIM SHALA       16700 FM 2493       TYLER, TX 75703
18977382    BELLA VISTA ADVERTISING & PROMOTION COMMISSION       PO BOX 5655       BELLA VISTA, AR 72714
18977383    BELLAWORTH INDUSTRIES, LLC.       ADDRESS REDACTED
18977384    BELLE SAUCIER       ADDRESS REDACTED
18977385    BEN CARUSO       ADDRESS REDACTED
18977386    BENIAM Y. TEFEREDGN       ADDRESS REDACTED
18977387    BENITA ARMOUR       ADDRESS REDACTED
18977388    BENJAMIN A. MEYERS       ADDRESS REDACTED
18977389    BENJAMIN BROWN       ADDRESS REDACTED
18977390    BENJAMIN C. GIAMALVA       ADDRESS REDACTED
18977391    BENJAMIN DRIVER       ADDRESS REDACTED
18977392    BENJAMIN DUHON       ADDRESS REDACTED
18977393    BENJAMIN E. DIXON       ADDRESS REDACTED
18977394    BENJAMIN E. JOHNSON       ADDRESS REDACTED
18977395    BENJAMIN NORWOOD       ADDRESS REDACTED
18977396    BENJAMIN R. FLETCHER       ADDRESS REDACTED
18977397    BENJAMIN RHODES       ADDRESS REDACTED
18977398    BENJAMIN WILLIS III       ADDRESS REDACTED
18977399    BENJAMIN WILMORE       ADDRESS REDACTED
18977400    BENNETT C. ROGERS       ADDRESS REDACTED
18977401    BENNETT GONZALES       ADDRESS REDACTED
18977402    BENNETT W. SMITH       ADDRESS REDACTED
18977403    BENTON COUNTY TAX COLLECTOR       215 E CENTRAL AVE RM 101       BENTONVILLE, AR 72712
18977404    BENTON OBERHOLTZER       ADDRESS REDACTED
18977405    BERKELEY RESEARCH GROUP, LLC       2200 POWELL STREET       SUITE 1200       EMERYVILLE, CA 94608
18977406    BERKOVITCH & BOUSKILA, PLLC       1545 U.S. 202       POMONA, NY 10970
18977407    BERKOWITZ POLLACK BRANT       200 S. BISCAYNE BLVD       7TH FLOOR       MIAMI, FL 33131
18977408    BERNADETTE BAMBURG       ADDRESS REDACTED
18977409    BERNIE C. BROOKS       ADDRESS REDACTED
18977410    BERONICA LEWIS       ADDRESS REDACTED
18977411    BERT E. ADAMS       ADDRESS REDACTED
18977412    BESSIE C. STANFORD       ADDRESS REDACTED
18977413    BETELEHEM MENGESHA       ADDRESS REDACTED
18977414    BETH BORDELON       ADDRESS REDACTED
18977415    BETH M. BAUDOIN       ADDRESS REDACTED
18977416    BETHANY HUFF       ADDRESS REDACTED
18977417    BETRICIA L. WALKER       ADDRESS REDACTED
18977418    BETTER BUSINESS BUREAU INC – BOSTON       5 MOUNT ROYAL AVENUE       SUITE 100       MARLBOROUGH, MA 01752
18977419    BETTER IMPRESSION LTD       555 5TH AVENUE       NEW YORK, NY 10017
18977420    BETTINA L. NANCE       ADDRESS REDACTED
18977421    BETTY J. JOHNSON       ADDRESS REDACTED
18977422    BETTY S. CASTILLE       ADDRESS REDACTED
18977423    BETTY S. RIDEAUX       ADDRESS REDACTED
18977424    BEVERLY A. OWENS       ADDRESS REDACTED
18977425    BEVERLY O. DINGMAN       ADDRESS REDACTED
18977426    BEYUNKA SANDERS       ADDRESS REDACTED
18977427    BIANCA E. WILLIAMS       ADDRESS REDACTED
18977428    BIANCIA BAILEY       ADDRESS REDACTED
18977429    BIANNCA COOPER       ADDRESS REDACTED
18977430    BIG BITE DELIGHT       390 W 32ND STREET       RIVIERA BEACH, FL 33404
18977431    BIGGAME SPORTS INC.       13835 WELCH ROAD       DALLAS, TX 75244
18977432    BILL MACAITIS       ADDRESS REDACTED
18977433    BILOXI BASEBALL LLC       105 CAILLAVET STREET       BILOXI, MS 39530
18977434    BISHOP PEARCE KILLIAN       ADDRESS REDACTED
18977435    BKDSW LLC DBA BAKED SOFTWARE       8282 EMERALD AVENUE       PARKLAND, FL 33076
18977436    BLACKSHAW, DONNA       ADDRESS REDACTED
18977437    BLAKE A. BRAMLEY       ADDRESS REDACTED
18977438    BLAKE BABEL       ADDRESS REDACTED
18977439    BLAKE HAYES       ADDRESS REDACTED
18977440    BLAKE J. CHRISTENSEN       ADDRESS REDACTED
18977441    BLANCA ROMERO       ADDRESS REDACTED

```
18977442   BLAYNE LEWIS          ADDRESS REDACTED
18977443   BLOOMBERG SECOND MEASURE, INC.       PO BOX 411106       BOSTON, MA 02241-1106
18977444   BLSV INVEST, LLC (LEONARD LEMOINE)       ADDRESS REDACTED
18977445   BLUCURRENT CREDIT UNION       1770 W. SUNSET ST.       SPRINGFIELD, MO 65807
18977447   BLUE SWIPE       3 S 12TH ST.       SECOND FLOOR       RICHMOND, VA 23219
18977448   BMO NESBITT BURNS (5043)       ATT PHUTHORN PENIKETT       250 YONGE ST., 14TH
           FL       TORONTO, ON M5B 2M8       CANADA
18977449   BNP PARIBAS (2147,2787)       ATT PROXY DEPT       525 WASHINGTON BLVD       9TH
           FL       JERSEY CITY, NJ 07310
18977450   BOB MCGUFFIN       ADDRESS REDACTED
18977451   BOBBI J. EAVES       ADDRESS REDACTED
18977452   BOBBIE DUNN       ADDRESS REDACTED
18977453   BOBBIE ROULHAC       ADDRESS REDACTED
18977454   BOBBY D. WHITE       ADDRESS REDACTED
18977455   BOBBY J. MOORE       ADDRESS REDACTED
18977456   BOBBY J. YORK       ADDRESS REDACTED
18977457   BOBBY L. HAMMOND       ADDRESS REDACTED
18977458   BOBBYS COUNTRY COOKIN LLC       ADDRESS REDACTED
18977459   BOBBYS COUNTRY COOKIN LLC       ADDRESS REDACTED
18977460   BOBBYS COUNTRY COOKIN LLC       ADDRESS REDACTED
18977461   BOCA SECURITY CENTER & LOCKSMITH LLC       1811 NORTHWEST 2ND AVENUE       BOCA
           RATON, FL 33432
18977462   BOFA/ML (0161,5198,8862)       ATT PROXY DEPT       C/O MERRILL LYNCH CORP ACTIONS       4804
           DEER LAKE DR. E.       JACKSONVILLE, FL 32246
18977463   BOGALUSA CITY TAX COLLECTOR       202 ARKANSAS AVE       BOGALUSA, LA 70427
18977464   BOGALUSA CITY TAX COLLECTOR       PO DRAWER 1179       BOGALUSA, LA 70429
18977466   BONNIE CRAWFORD       ADDRESS REDACTED
18977467   BONNIE GARRETT       ADDRESS REDACTED
18977468   BOONE, MICHAEL       ADDRESS REDACTED
18977469   BORDEN LADNER GERVAIS LLP       1200 WATERFRONT CENTRE       200 BURRARD
           STREET       VANCOUVER, BC V&X 1T2       CANADA
18977470   BOROTH S. TEA       ADDRESS REDACTED
18977471   BOSSIER CITY TAX COLLECTOR       620 BENTON RD       BOSSIER CITY, LA 71111
18977472   BOSSIER CITY TAX COLLECTOR       PO BOX 5399       BOSSIER CITY, LA 71171-5337
18977473   BOSSIER CITY TAX COLLECTOR       PO BOX 5399       BOSSIER CITY, LA 71171-5399
18977474   BOSSIER PARISH SHERIFF       BOSSIER PARISH COURTHOUSE       204 BURT BLVD, 1ST
           FL       BENTON, LA 71006
18977475   BOSSIER PARISH SHERIFF       PO BOX 850       BENTON, LA 71006
18977476   BOSSIER PARISH SHERIFF       PO BOX 850       BENTON, LA 71006-0850
18977477   BOSTON CLEANING CO INC.       150 P NEW BOSTON STREET       WOBURN, MA 01801-6201
18977478   BOWIE COUNTY TAX ASSESSOR COLLECTOR       710 JAMES BOWIE DR       NEW BOSTON, TX
           75570
18977479   BOWIE COUNTY TAX ASSESSOR COLLECTOR       PO BOX 6527       TEXARKANA, TX
           75505-6527
18977480   BRAD C. MORGAN       ADDRESS REDACTED
18977481   BRAD RAGUSA       ADDRESS REDACTED
18977482   BRAD RAGUSA       ADDRESS REDACTED
18977483   BRADEN A. TORRANS       ADDRESS REDACTED
18977484   BRADEN J. ROSTEET       ADDRESS REDACTED
18977485   BRADFORD GOODRICH       ADDRESS REDACTED
18977486   BRADLEY A AKERS       ADDRESS REDACTED
18977487   BRADLEY DAVIS       ADDRESS REDACTED
18977488   BRADLEY G. GLASER       ADDRESS REDACTED
18977489   BRADLEY J. CORTEZ       ADDRESS REDACTED
18977490   BRADLEY L. LATHAM       ADDRESS REDACTED
18977491   BRADON S. MICHIELS       ADDRESS REDACTED
18977492   BRADY HIGGINBOTHAM       ADDRESS REDACTED
18977493   BRAILEY GACHASSIN       ADDRESS REDACTED
18977494   BRANCH METRICS, INC       1400 SEAPORT BLVD       BUILDING B, FLOOR 2       REDWOOD CITY,
           CA 94063
18977495   BRANDEE L. SKROBARCZYK       ADDRESS REDACTED
18977496   BRANDI C. SHELTON       ADDRESS REDACTED
18977497   BRANDI CROWLEY       ADDRESS REDACTED
18977498   BRANDI FARRELL       ADDRESS REDACTED
18977499   BRANDI L. RICH       ADDRESS REDACTED
18977500   BRANDI N. PLAISANCE       ADDRESS REDACTED
18977501   BRANDI PATTERSON       ADDRESS REDACTED
18977502   BRANDI WILLIAMS       ADDRESS REDACTED
18977503   BRANDIE JONES       ADDRESS REDACTED
18977504   BRANDIE MCCORMICK       ADDRESS REDACTED
18977505   BRANDON A. MCDOWELL       ADDRESS REDACTED
18977506   BRANDON A. WILLIAMS       ADDRESS REDACTED
18977507   BRANDON ALLEN       ADDRESS REDACTED
18977508   BRANDON ATKINS       ADDRESS REDACTED
18977509   BRANDON J. ADAMS       ADDRESS REDACTED
18977510   BRANDON J. BAILEY       ADDRESS REDACTED
18977511   BRANDON J. GARZA       ADDRESS REDACTED
18977512   BRANDON J. HENDERSON       ADDRESS REDACTED
```

```
18977513    BRANDON L. FRANK        ADDRESS REDACTED
18977514    BRANDON L. HAINES        ADDRESS REDACTED
18977515    BRANDON LARKINS        ADDRESS REDACTED
18977516    BRANDON LEON        ADDRESS REDACTED
18977517    BRANDON M. HARDRICK        ADDRESS REDACTED
18977518    BRANDON M. HARRIS        ADDRESS REDACTED
18977519    BRANDON MASON        ADDRESS REDACTED
18977520    BRANDON MAYWEATHER        ADDRESS REDACTED
18977521    BRANDON NICHOLAS        ADDRESS REDACTED
18977522    BRANDON O. COOK        ADDRESS REDACTED
18977523    BRANDON P. SPENCER        ADDRESS REDACTED
18977524    BRANDON PARKER        ADDRESS REDACTED
18977525    BRANDON PUCKETT        ADDRESS REDACTED
18977526    BRANDON STMARY        ADDRESS REDACTED
18977527    BRANDON T. HENTON        ADDRESS REDACTED
18977528    BRANDON T. TRIPP        ADDRESS REDACTED
18977529    BRANDON T. WOODARD        ADDRESS REDACTED
18977530    BRANDON W. DEGEYTER        ADDRESS REDACTED
18977531    BRANDT NUNEZ        ADDRESS REDACTED
18977532    BRANDY AARON        ADDRESS REDACTED
18977533    BRANDY BROOKS        ADDRESS REDACTED
18977534    BRANDY L. MERCIER        ADDRESS REDACTED
18977535    BRANDY L. STRONG        ADDRESS REDACTED
18977536    BRANDY M. BORDELON        ADDRESS REDACTED
18977537    BRANDY NORRIS        ADDRESS REDACTED
18977538    BRANDY PAYNE        ADDRESS REDACTED
18977539    BRANDY THOMAS        ADDRESS REDACTED
18977540    BRANSON RICHARD        ADDRESS REDACTED
18977541    BRANT WILABAY        ADDRESS REDACTED
18977542    BRANTLEY B. CARTER        ADDRESS REDACTED
18977543    BRANTLEY J. MARTIN        ADDRESS REDACTED
18977544    BRAULIO J. GARZA        ADDRESS REDACTED
18977545    BRAXTON DAVIS        ADDRESS REDACTED
18977546    BRAYLYN JOHNSON        ADDRESS REDACTED
18977547    BRAZE        330 WEST 34TH STREET, 18TH FLOOR        NEW YORK, NY 10001
18977548    BRAZORIA COUNTY TAX ASSESSOR COLLECTOR        111 E LOCUST        ANGLETON, TX
            77515
18977549    BRAZORIA COUNTY TAX ASSESSOR COLLECTOR        PO BOX 1586        LAKE JACKSON, TX
            77566
18977551    BREANA DAVIS        ADDRESS REDACTED
18977552    BREANNA BURTON        ADDRESS REDACTED
18977553    BREANNA CARTER        ADDRESS REDACTED
18977554    BREANNA CROCHET        ADDRESS REDACTED
18977555    BREANNA HICKS        ADDRESS REDACTED
18977556    BREANNA MORROW        ADDRESS REDACTED
18977557    BREANNA N. ESPARZA        ADDRESS REDACTED
18977558    BREANNA N. HENRY        ADDRESS REDACTED
18977559    BREANNE GARNETT        ADDRESS REDACTED
18977560    BREANNE N. BRINEY        ADDRESS REDACTED
18977561    BREE SARGEE        ADDRESS REDACTED
18977562    BREES COMPANY INC.        ADDRESS REDACTED
18977563    BRENDA B. RESMONDO I        ADDRESS REDACTED
18977564    BRENDA D. MORVANT        ADDRESS REDACTED
18977565    BRENDA L. BROWN        ADDRESS REDACTED
18977566    BRENDA P. ADAMS        ADDRESS REDACTED
18977567    BRENDA P. DUNN        ADDRESS REDACTED
18977568    BRENDEN THIBODEAUX        ADDRESS REDACTED
18977569    BRENNAN FABRE        ADDRESS REDACTED
18977570    BRENNAN HAUCK        ADDRESS REDACTED
18977571    BRENT T. HALL        ADDRESS REDACTED
18977572    BRENTON S. PORTIS        ADDRESS REDACTED
18977573    BRETT BROUSSARD        ADDRESS REDACTED
18977574    BRETT E. RATASHAK        ADDRESS REDACTED
18977575    BRETT GREMILLION        ADDRESS REDACTED
18977576    BRETT GUIDRY        ADDRESS REDACTED
18977577    BRETT GUIDRY        ADDRESS REDACTED
18977578    BRETT HUSAK        ADDRESS REDACTED
18977579    BRETT K. UPSHAW        ADDRESS REDACTED
18977580    BRETT M. MILLS        ADDRESS REDACTED
18977581    BREUN SMITH        ADDRESS REDACTED
18977583    BREYANA BELL        ADDRESS REDACTED
18977584    BRIA D. OWENS        ADDRESS REDACTED
18977585    BRIA R. KING        ADDRESS REDACTED
18977586    BRIAN A ROCK        ADDRESS REDACTED
18977587    BRIAN BOONE        ADDRESS REDACTED
18977588    BRIAN C. HENRY        ADDRESS REDACTED
18977589    BRIAN C. LORETZ        ADDRESS REDACTED
18977590    BRIAN C. POWE        ADDRESS REDACTED
```

```
18977591   BRIAN C. ROGERS         ADDRESS REDACTED
18977592   BRIAN DOWDICAN         ADDRESS REDACTED
18977593   BRIAN E. HAYWARD        ADDRESS REDACTED
18977594   BRIAN H. BROUSSARD       ADDRESS REDACTED
18977595   BRIAN HILL        ADDRESS REDACTED
18977596   BRIAN J. CROWN         ADDRESS REDACTED
18977597   BRIAN JONES        ADDRESS REDACTED
18977598   BRIAN K. JARDET        ADDRESS REDACTED
18977599   BRIAN M. GOODWIN        ADDRESS REDACTED
18977600   BRIAN N. LEWIS         ADDRESS REDACTED
18977601   BRIAN ROCK        ADDRESS REDACTED
18977602   BRIAN S. UNDERWOOD        ADDRESS REDACTED
18977603   BRIAN SMITH        ADDRESS REDACTED
18977604   BRIAN T. STAMPLEY        ADDRESS REDACTED
18977605   BRIAN WATTS        ADDRESS REDACTED
18977606   BRIAN WEBSTER        ADDRESS REDACTED
18977607   BRIANA CARTER        ADDRESS REDACTED
18977608   BRIANA L. MACK        ADDRESS REDACTED
18977609   BRIANA N. VICKERY        ADDRESS REDACTED
18977610   BRIANICA LAWRENCE        ADDRESS REDACTED
18977611   BRIANNA A. KELLER        ADDRESS REDACTED
18977612   BRIANNA C. VANCE        ADDRESS REDACTED
18977613   BRIANNA D. EDIGO        ADDRESS REDACTED
18977614   BRIANNA EDWARDS        ADDRESS REDACTED
18977615   BRIANNA GREEN        ADDRESS REDACTED
18977616   BRIANNA L. ARNONA        ADDRESS REDACTED
18977617   BRIANNA MARBLES        ADDRESS REDACTED
18977618   BRIANNA ROBINS        ADDRESS REDACTED
18977619   BRIANNA SHEARIN        ADDRESS REDACTED
18977620   BRIANNA STEWART        ADDRESS REDACTED
18977621   BRIDGET C. MCWILLIAMS        ADDRESS REDACTED
18977622   BRIDGETT GOLDEN        ADDRESS REDACTED
18977623   BRIDGETT N. MCGRIFF        ADDRESS REDACTED
18977624   BRIDGETTE RICHARD        ADDRESS REDACTED
18977625   BRIERRA K. SMITH        ADDRESS REDACTED
18977626   BRISTOL CITY TREASURER        497 CUMBERLAND ST, RM 102        BRISTOL, VA 24201
18977627   BRITNEE BRYANT        ADDRESS REDACTED
18977628   BRITNEY L. ROBINSON        ADDRESS REDACTED
18977629   BRITNEY STARRETT        ADDRESS REDACTED
18977630   BRITON M. WEIR        ADDRESS REDACTED
18977631   BRITTANEY A. GUILLORY        ADDRESS REDACTED
18977632   BRITTANI HUETTEMANN        ADDRESS REDACTED
18977633   BRITTANI R. BLALOCK        ADDRESS REDACTED
18977634   BRITTANIE KELLY        ADDRESS REDACTED
18977635   BRITTANY A. SCOTT        ADDRESS REDACTED
18977636   BRITTANY ALLEN        ADDRESS REDACTED
18977637   BRITTANY C. BRUNNER        ADDRESS REDACTED
18977638   BRITTANY C. CHEATHAM        ADDRESS REDACTED
18977639   BRITTANY DELCAMBRE        ADDRESS REDACTED
18977640   BRITTANY DIXON        ADDRESS REDACTED
18977641   BRITTANY G. LOUIS        ADDRESS REDACTED
18977642   BRITTANY GATSON        ADDRESS REDACTED
18977643   BRITTANY GRAHAM        ADDRESS REDACTED
18977644   BRITTANY GREEN        ADDRESS REDACTED
18977645   BRITTANY K. YOUNG        ADDRESS REDACTED
18977646   BRITTANY L. HODGE        ADDRESS REDACTED
18977647   BRITTANY L. YOUNG        ADDRESS REDACTED
18977648   BRITTANY LANCE        ADDRESS REDACTED
18977649   BRITTANY LATHON        ADDRESS REDACTED
18977650   BRITTANY LE        ADDRESS REDACTED
18977651   BRITTANY M. KIMBALL        ADDRESS REDACTED
18977652   BRITTANY N. CONREY        ADDRESS REDACTED
18977653   BRITTANY N. HILLARD        ADDRESS REDACTED
18977654   BRITTANY N. MAJOR        ADDRESS REDACTED
18977655   BRITTANY NELL        ADDRESS REDACTED
18977656   BRITTANY TRANTHAM        ADDRESS REDACTED
18977657   BRITTANY WIRICK        ADDRESS REDACTED
18977658   BRITTANY Y. FORD        ADDRESS REDACTED
18977659   BRITTNEE SPADONI        ADDRESS REDACTED
18977660   BRITTNEY A. BROUSSARD        ADDRESS REDACTED
18977661   BRITTNEY BOYD        ADDRESS REDACTED
18977662   BRITTNEY BREWSTER        ADDRESS REDACTED
18977663   BRITTNEY C. HANKS        ADDRESS REDACTED
18977664   BRITTNEY JOSEPH        ADDRESS REDACTED
18977665   BRITTNEY M. SHAVER        ADDRESS REDACTED
18977666   BRITTNEY WINBORN        ADDRESS REDACTED
18977667   BRITTNI THIRKIELD        ADDRESS REDACTED
18977668   BRITTON BENNETT        ADDRESS REDACTED
```

```
18977669   BROADRIDGE      P.O. BOX 416423      BOSTON, MA 02241
18977670   BROCK KAHLICH      ADDRESS REDACTED
18977671   BRODRICK VINCENT      ADDRESS REDACTED
18977672   BRONCO SLOAN      ADDRESS REDACTED
18977673   BRONSON KEPAA      ADDRESS REDACTED
18977674   BROOKE A. HARVEY      ADDRESS REDACTED
18977675   BROOKE A. YOUNG      ADDRESS REDACTED
18977676   BROOKE CARPENTER      ADDRESS REDACTED
18977677   BROOKE GUIDRY      ADDRESS REDACTED
18977678   BROOKE KELLEY      ADDRESS REDACTED
18977679   BROOKE MILAZZO      ADDRESS REDACTED
18977680   BROOKE R. GIACONE      ADDRESS REDACTED
18977681   BROOKELYNN SEGHERS      ADDRESS REDACTED
18977682   BROOKHAVEN CITY TAX COLLECTOR      301 S 1ST ST. , RM 109      BROOKHAVEN, MS 39601
18977683   BROOKLYN COLE      ADDRESS REDACTED
18977684   BROUSSARD JR, EDWARD      ADDRESS REDACTED
18977685   BROWN & JAMES      800 MARKET STREET      STE 1100      ST. LOUIS, MO 63101
18977686   BROWN BROS HARRIMAN (0010)      ATT CORPORATE ACTIONS / VAULT      140
           BROADWAY      NEW YORK, NY 10005
18977688   BROWN, KEARA      ADDRESS REDACTED
18977689   BROWN, MELISSA TRINETTE      ADDRESS REDACTED
18977690   BROWN, STERLING TERREL      ADDRESS REDACTED
18977691   BRYAN BERNABEL      ADDRESS REDACTED
18977692   BRYAN CASTINO      ADDRESS REDACTED
18977693   BRYAN DEAS      ADDRESS REDACTED
18977694   BRYAN HORTON      ADDRESS REDACTED
18977695   BRYAN HOWE      ADDRESS REDACTED
18977696   BRYAN MCCANN      ADDRESS REDACTED
18977697   BRYAN MUIRHEAD      ADDRESS REDACTED
18977698   BRYAN WATERMAN      ADDRESS REDACTED
18977699   BRYANA THOMAS      ADDRESS REDACTED
18977700   BRYANNA HOSMER      ADDRESS REDACTED
18977701   BRYCE BERKINS      ADDRESS REDACTED
18977702   BRYCE J. ALBE      ADDRESS REDACTED
18977703   BRYCE J. ROBERTS      ADDRESS REDACTED
18977704   BRYCE STEINLAGE      ADDRESS REDACTED
18977705   BRYTON M. WHEELER      ADDRESS REDACTED
18977706   BUFORD ORTALE      ADDRESS REDACTED
18977707   BURNAM, CATHERINE L      ADDRESS REDACTED
18977708   BUSINESS WIRE INC.      DEPARTMENT 34182      P.O. BOX 39000      SAN FRANCISCO, CA
           94139
18977709   BUTLER COUNTY REVENUE COMMISSIONER      700 CT SQ      GREENVILLE, AL 36037
18977710   BUTLER, CAROL      ADDRESS REDACTED
18977712   BW COSTINS COTTAGES LLC      REDSTEEL PROPERTIES      P.O. BOX 648007      VERO BEACH,
           FL 32964
18977713   BW OLD SCHOOL SQUARE LLC      REDSTEEL PROPERTIES      P.O. BOX 648007      VERO
           BEACH, FL 32964
18977714   BYRON J. RADU      ADDRESS REDACTED
18977715   BYRONNESHIA K. DILLON      ADDRESS REDACTED
18977716   CA. DEPT OF TOXIC SUBSTANCES CTRL      1001 'I' ST      SACRAMENTO, CA 95814–2828
18977717   CA. DEPT OF TOXIC SUBSTANCES CTRL      PO BOX 806      SACRAMENTO, CA 95812–0806
18977718   CACHASTITY WEBB      ADDRESS REDACTED
18977719   CACHEL GRIFFIN      ADDRESS REDACTED
18977720   CADDO PARISH SHERIFF OFFICE TAX DEPARTMENT      501 TEXAS ST, ROOM
           101      SHREVEPORT, LA 71101–5410
18977721   CADDO PARISH SHERIFF OFFICE TAX DEPARTMENT      PO BOX 20905      SHREVEPORT, LA
           71120–0905
18977722   CADDO PARISH SHERIFFS OFFICE TAX DEP      501 TEXAS ST, ROOM 101      SHREVEPORT, LA
           71101–5410
18977723   CADDO PARISH SHERIFFS OFFICE TAX DEP      PO BOX 20905      SHREVEPORT, LA 71120
18977724   CADDO PARISH SHERIFFS OFFICE TAX DEP      PO BOX 20905      SHREVEPORT, LA
           71120–0905
18977725   CADEN D. DAVIS      ADDRESS REDACTED
18977726   CADEN T. RICHARD      ADDRESS REDACTED
18977727   CAGRI ARISOY      ADDRESS REDACTED
18977728   CAIDEN E. BURT      ADDRESS REDACTED
18977729   CAIN WALLS      ADDRESS REDACTED
18977730   CAITLIN MIRE      ADDRESS REDACTED
18977731   CAITLYN A. ENNIS      ADDRESS REDACTED
18977732   CALCASIEU PARISH SHERIFF AND TAX COLLECTOR      MAGNOLIA LIFE BLDG      1011
           LAKESHORE DR, STE 100      LAKE CHARLES, LA 70601
18977733   CALCASIEU PARISH SHERIFF AND TAX COLLECTOR      PO BOX 1450      LAKE CHARLES, LA
           70602
18977734   CALEB A. EVERSOLE      ADDRESS REDACTED
18977735   CALEB A. SHUMATE      ADDRESS REDACTED
18977736   CALEB ADAMS      ADDRESS REDACTED
18977737   CALEB BREWSTER      ADDRESS REDACTED
18977738   CALEB BURRUSS      ADDRESS REDACTED
```

```
18977739   CALEB G. BELL        ADDRESS REDACTED
18977740   CALEB JAGNEAUX        ADDRESS REDACTED
18977741   CALEB M. KIRKLAND        ADDRESS REDACTED
18977742   CALEB R. CAWLEY        ADDRESS REDACTED
18977743   CALIFORNIA AIR RESOURCES BOARD        1001 'I' ST        SACRAMENTO, CA 95814
18977744   CALIFORNIA AIR RESOURCES BOARD        PO BOX 2815        SACRAMENTO, CA 95812
18977745   CALIFORNIA BOARD OF EQUALIZATION        CALIFORNIA DEPT OF TAX AND FEE
           ADMINISTR        450 N ST        SACRAMENTO, CA 95814
18977746   CALIFORNIA DEPARTMENT CONSUMER AFFAIRS        CONSUMER INFORMATION CENTER        1625
           N MARKET BLVD STE N 112        SACRAMENTO, CA 95834
18977747   CALIFORNIA DEPARTMENT OF HEALTHCARE SERVICES        MICHELLE BAASS,
           DIRECTOR        DEPARTMENT OF HEALTH CARE SERVICES        P.O. BOX 997413, MS
           0000        SACRAMENTO, CA 95899–7413
18977748   CALIFORNIA DEPT OF CONSERVATION        715 P ST, MS 1900        SACRAMENTO, CA 95814
18977749   CALIFORNIA DEPT OF FINANCIAL PROTECTION AND INNOVA        2101 ARENA
           BLVD        SACRAMENTO, CA 95834
18977750   CALIFORNIA DEPT OF WATER RESOURCES        715 P ST        SACRAMENTO, CA 95814
18977751   CALIFORNIA DEPT OF WATER RESOURCES        PO BOX 94236        SACRAMENTO, CA
           94236–0001
18977752   CALIFORNIA ENVIRONMENTAL PROTECTION        AGENCY        1001 I ST        PO BOX
           2815        SACRAMENTO, CA 95812–2815
18977753   CALIFORNIA FRANCHISE TAX BOARD        1515 CLAY ST        STE 305        OAKLAND, CA
           94612–1445
18977754   CALIFORNIA FRANCHISE TAX BOARD        300 S SPRING ST        STE 5704        LOS ANGELES, CA
           90013–1265
18977755   CALIFORNIA FRANCHISE TAX BOARD        3321 POWER INN RD        STE 250        SACRAMENTO, CA
           95826–3893
18977756   CALIFORNIA FRANCHISE TAX BOARD        600 W SANTA ANA BLVD        STE 300        SANTA ANA,
           CA 92701–4543
18977757   CALIFORNIA FRANCHISE TAX BOARD        7575 METROPOLITAN DR        STE 201        SAN DIEGO,
           CA 92108–4421
18977758   CALIFORNIA FRANCHISE TAX BOARD        PO BOX 942867        SACRAMENTO, CA 94257–0001
18977759   CALIFORNIA FRANCHISE TAX BOARD        PO BOX 942867        SACRAMENTO, CA 94267–0001
18977760   CALIFORNIA INTEGRATED WASTE MGMT BOARD        1001 I ST        PO BOX
           4025        SACRAMENTO, CA 95812–4025
18977761   CALIFORNIA STATE CONTROLLERS OFFICE        UNCLAIMED PROPERTY DIVISION        300
           CAPITOL MALL, STE 1850        SACRAMENTO, CA 95814
18977762   CALIFORNIA UNEMPLOYMENT INSURANCE        EMPLOYMENT DEVELOPMENT DEPT        PO BOX
           8268800        UIPCD, MIC 40        SACRAMENTO, CA 94280–0001
18977763   CALLIE WHEAT        ADDRESS REDACTED
18977764   CALLSPROUT        400 COLUMBIA DRIVE        STE 105        WEST PALM BEACH, FL 33409
18977765   CALVIN D. JOHNSON        ADDRESS REDACTED
18977766   CALVIN TYLER        ADDRESS REDACTED
18977767   CALVIN V. JONES        ADDRESS REDACTED
18977768   CAMBRIONNA PRATT        ADDRESS REDACTED
18977769   CAMDEN BANEY        ADDRESS REDACTED
18977770   CAMDEN HALL        ADDRESS REDACTED
18977771   CAMERON C. TEDETON        ADDRESS REDACTED
18977772   CAMERON D. DAVIS        ADDRESS REDACTED
18977773   CAMERON D. PICHON        ADDRESS REDACTED
18977774   CAMERON DOWNEY        ADDRESS REDACTED
18977775   CAMERON EVERETT        ADDRESS REDACTED
18977776   CAMERON FRANK        ADDRESS REDACTED
18977777   CAMERON L. CORMIER        ADDRESS REDACTED
18977778   CAMERON ROBERTSON        ADDRESS REDACTED
18977779   CAMERON WHITAKER        ADDRESS REDACTED
18977780   CAMISHA L. WILLIAMS        ADDRESS REDACTED
18977781   CAMPBELL A. LONG        ADDRESS REDACTED
18977782   CAMPBELL COUNTY TREASURER        85 CARDEN LN        RUSTBURG, VA 24588
18977783   CAMPBELL COUNTY TREASURER        PO BOX 37        RUSTBURG, VA 24588
18977784   CAMPBELL, BRANDON        ADDRESS REDACTED
18977785   CAMRYN E. RICHARD        ADDRESS REDACTED
18977786   CANACCORD GENUITY/CDS (5046)        ATT BEN THIESSEN OR PROXY DEPT        10337 PACIFIC
           CENTRE        2200–609 GRANVILLE ST        VANCOUVER, BC V7Y 1H2 CANADA
18977787   CANDACE N. DIXON        ADDRESS REDACTED
18977788   CANDACE N. INGRAM        ADDRESS REDACTED
18977789   CANDACE ROY        ADDRESS REDACTED
18977790   CANDACE ROY        ADDRESS REDACTED
18977791   CANDACE SHADLE        ADDRESS REDACTED
18977792   CANDIC S. MCQUEEN        ADDRESS REDACTED
18977793   CANDICE JENKINS        ADDRESS REDACTED
18977794   CANDICE L. BROOKEN        ADDRESS REDACTED
18977795   CANDICE R. MILLER        ADDRESS REDACTED
18977796   CANDICE W. CARVIN        ADDRESS REDACTED
18977797   CANDYCE D. GILLILAND        ADDRESS REDACTED
18977798   CANEISHA L. JENKINS        ADDRESS REDACTED
18977799   CANOPIUS INSURANCE SERVICES        O/B/O LLOYDS SYNDICATE 4444        140 BROADWAY, STE
           2210        NEW YORK, NY 10005
```

```
18977805    CAPRICIA BELL        ADDRESS REDACTED
18977806    CAREY THOMPSON          ADDRESS REDACTED
18977807    CARISSA A. CONNER        ADDRESS REDACTED
18977808    CARL BELL JR.      ADDRESS REDACTED
18977809    CARL E. HOBBS       ADDRESS REDACTED
18977810    CARL GRIMSTAD        ADDRESS REDACTED
18977811    CARLA A. WARTENBACH        ADDRESS REDACTED
18977812    CARLA DEEMER        ADDRESS REDACTED
18977813    CARLENE D. WHATLEY        ADDRESS REDACTED
18977814    CARLEO ENGRAM        ADDRESS REDACTED
18977815    CARLETON GOSLINE        ADDRESS REDACTED
18977816    CARLETTA L. CARTER        ADDRESS REDACTED
18977817    CARLEY JOSEPH       ADDRESS REDACTED
18977818    CARLI M. SHANNON        ADDRESS REDACTED
18977819    CARLIE M. SPIERS       ADDRESS REDACTED
18977820    CARLO DIDONNA       ADDRESS REDACTED
18977821    CARLOS COLLINS       ADDRESS REDACTED
18977822    CARLOS S. ALVARADO        ADDRESS REDACTED
18977823    CARLY R. FIMPLE       ADDRESS REDACTED
18977824    CARLY V. NOACK       ADDRESS REDACTED
18977825    CARMEN BROWN        ADDRESS REDACTED
18977826    CARMEN C. FISHER        ADDRESS REDACTED
18977827    CAROL A. FLOYD       ADDRESS REDACTED
18977828    CAROLANN E. DIES       ADDRESS REDACTED
18977829    CAROLINA W. HARRISON        ADDRESS REDACTED
18977830    CAROLINE CONDREY        ADDRESS REDACTED
18977831    CAROLINE V. STRICKLAND        ADDRESS REDACTED
18977832    CAROLYN HAMPTON        ADDRESS REDACTED
18977833    CAROLYN KEYES       ADDRESS REDACTED
18977834    CARON KIMMINS       ADDRESS REDACTED
18977835    CARRIE L. VERNON        ADDRESS REDACTED
18977836    CARRIE LUPOLI       ADDRESS REDACTED
18977837    CARRIE WALKER       ADDRESS REDACTED
18977838    CARRIERE TOMENY        ADDRESS REDACTED
18977839    CARROLL BAILEY       ADDRESS REDACTED
18977840    CARROLL BUTCHER        ADDRESS REDACTED
18977841    CARROLL, DOUG MARK        ADDRESS REDACTED
18977842    CARSON L. ALLEN        ADDRESS REDACTED
18977843    CARSON PORTER       ADDRESS REDACTED
18977844    CARSON STEPHENS        ADDRESS REDACTED
18977845    CARSON WOODALL        ADDRESS REDACTED
18977846    CARTER A. BEESLEY        ADDRESS REDACTED
18977847    CARTER, ASHLEY       ADDRESS REDACTED
18977848    CARVER, JAMES A       ADDRESS REDACTED
18977849    CARY B STAMP TR        ADDRESS REDACTED
18977850    CARY B. WAY      ADDRESS REDACTED
18977851    CARY P. SHIEF JR.       ADDRESS REDACTED
18977852    CASA BEANS        ADDRESS REDACTED
18977853    CASA MIA TRATTORIA & PIZZERIA        337 E INDIANTOWN RD        JUPITER, FL 33477
18977854    CASEY A. CLARKE        ADDRESS REDACTED
18977855    CASEY B. KROPP       ADDRESS REDACTED
18977856    CASEY GRAVES        ADDRESS REDACTED
18977857    CASEY J. MERCIER        ADDRESS REDACTED
18977858    CASEY MARTIN       ADDRESS REDACTED
18977859    CASEY ROGERS       ADDRESS REDACTED
18977860    CASSANDRA C. BALLARD        ADDRESS REDACTED
18977861    CASSANDRA D. SAUER        ADDRESS REDACTED
18977862    CASSANDRA FLORES        ADDRESS REDACTED
18977863    CASSANDRA GAINEY        ADDRESS REDACTED
18977864    CASSANDRA L. BISHOP        ADDRESS REDACTED
18977865    CASSANDRA L. PICKELL        ADDRESS REDACTED
18977866    CASSANDRA MATHIS        ADDRESS REDACTED
18977867    CASSANDRA Y. TOMLIN JOHNSON        ADDRESS REDACTED
18977868    CASSIDY M. CARLISLE        ADDRESS REDACTED
18977869    CASSIDY M. JORDAN        ADDRESS REDACTED
18977870    CASSIE LOWERY        ADDRESS REDACTED
18977871    CATELIN C. CARROLL        ADDRESS REDACTED
18977872    CATHARINE D. TALLEY        ADDRESS REDACTED
18977873    CATHERINE A. LEMKE        ADDRESS REDACTED
18977874    CATHERINE F. HAMILTON        ADDRESS REDACTED
18977875    CATHERINE JORDAN        ADDRESS REDACTED
18977876    CATHERINE M. KERNER        ADDRESS REDACTED
18977877    CATHERINE V. SPANN        ADDRESS REDACTED
18977878    CATHERINE YOUNGBAUER        ADDRESS REDACTED
18977879    CATHLEEN LAHAY        ADDRESS REDACTED
18977880    CATHLEEN T. KNOBLAUCH        ADDRESS REDACTED
18977881    CATHRINE M. KALEY        ADDRESS REDACTED
18977882    CATHRYN CAMPBELL        ADDRESS REDACTED
```

```
18977883   CATHRYN E. GIBSON        ADDRESS REDACTED
18977884   CATHY L. MCCLURE        ADDRESS REDACTED
18977885   CATHY R. DRUMMOND        ADDRESS REDACTED
18977886   CATLIN L. WILLS VERTZ        ADDRESS REDACTED
18977887   CATOIR, JOSEPH        ADDRESS REDACTED
18977888   CATON D. GREEN        ADDRESS REDACTED
18977889   CATRICE R. MOTT        ADDRESS REDACTED
18977890   CAWANDA CROPPER        ADDRESS REDACTED
18977891   CAYDIN D. WHITE        ADDRESS REDACTED
18977892   CAYMEN N. WRIGHT        ADDRESS REDACTED
18977894   CCLXIX LLC, RED STAR SERIES        ADDRESS REDACTED
18977895   CDS CLEAR & DEPOSITORY (5099)        ATT LORETTA VERELLI/PROXY MGR        600 BOUL. DE
           MAISONNEUVE        OUEST BUREAU 210        MONTREAL, QC H3A 3J2 CANADA
18977896   CDW DIRECT        P.O. BOX 75723        CHICAGO, IL 60675–5723
18977897   CEDE & CO        ADDRESS REDACTED
18977898   CEDRICA SHELLEY        ADDRESS REDACTED
18977899   CEDRYANA M. ROBINSON        ADDRESS REDACTED
18977900   CELESSA LYNN        ADDRESS REDACTED
18977901   CELTIC MEDIA CENTRE, LLC        10000 CELTIC DRIVE        BATON ROUGE, LA 70809
18977902   CENTERFIELD MEDIA HOLDING COMPANY        12130 MILLENNIUM DRIVE        SUITE 600        LOS
           ANGELES, CA 90094
18977903   CENTERPLATE CAESARS SUPERDOME        1501 GIROD STREET        NEW ORLEANS, LA 70113
18977904   CENTRAL DISTRICT OF CALIFORNIA        E. MARTIN ESTRADA        312 N SPRING ST, STE
           1200        LOS ANGELES, CA 90012
18977905   CETERA (0701)        ATT ANGELA HANDELAND/PROXY MGR        400 1ST ST SOUTH        STE
           300        ST. CLOUD, MN 56301
18977906   CHAD A. JOHNSON        ADDRESS REDACTED
18977907   CHAD E. CHAISSON        ADDRESS REDACTED
18977908   CHADWICK SAVOY        ADDRESS REDACTED
18977909   CHAISE GOOLEY        ADDRESS REDACTED
18977910   CHAISSON, THERON & JESSICA        ADDRESS REDACTED
18977911   CHALMER D. BROWN        ADDRESS REDACTED
18977912   CHAMA JACKSON        ADDRESS REDACTED
18977913   CHAMBERS COUNTY REVENUE COMMISSIONER        2 S LAFAYETTE ST STE A        LAFAYETTE, AL
           36862
18977914   CHAMBRAY R. JEFFERSON        ADDRESS REDACTED
18977915   CHANCEY BROUSSARD        ADDRESS REDACTED
18977916   CHANDIA K. STEELE        ADDRESS REDACTED
18977917   CHANDLER P. AGUILLARD        ADDRESS REDACTED
18977918   CHANDRA HOLMES        ADDRESS REDACTED
18977919   CHANG, HENRY        ADDRESS REDACTED
18977920   CHANLER A. WILLIAMS        ADDRESS REDACTED
18977921   CHANNIN COOPER        ADDRESS REDACTED
18977922   CHANTANG JACKSON        ADDRESS REDACTED
18977923   CHANTAVIA AMOS        ADDRESS REDACTED
18977924   CHANTEL G. RANDOLPH        ADDRESS REDACTED
18977925   CHANTEL I. MARCEAUX        ADDRESS REDACTED
18977926   CHANTELL M. COFFMAN        ADDRESS REDACTED
18977927   CHANTHSHA M. JACKSON        ADDRESS REDACTED
18977928   CHARESHA MORGAN        ADDRESS REDACTED
18977929   CHARITY GRANDCHAMPT        ADDRESS REDACTED
18977930   CHARITY HUMPHREY        ADDRESS REDACTED
18977931   CHARITY MCDANIEL        ADDRESS REDACTED
18977932   CHARLEE N. BROWN        ADDRESS REDACTED
18977933   CHARLENE L. DEGIDIO        ADDRESS REDACTED
18977934   CHARLENE TOWNSEND        ADDRESS REDACTED
18977935   CHARLENE WARREN        ADDRESS REDACTED
18977936   CHARLES A. BOYKIN        ADDRESS REDACTED
18977937   CHARLES A. FARRIOR        ADDRESS REDACTED
18977938   CHARLES ANDERSON        ADDRESS REDACTED
18977939   CHARLES B. COBB        ADDRESS REDACTED
18977940   CHARLES CRAWFORD II        ADDRESS REDACTED
18977941   CHARLES DILLIHAY        ADDRESS REDACTED
18977942   CHARLES E. MURRELL        ADDRESS REDACTED
18977943   CHARLES G. LANDRY        ADDRESS REDACTED
18977944   CHARLES G. YORK        ADDRESS REDACTED
18977945   CHARLES H. LOGAN        ADDRESS REDACTED
18977946   CHARLES HOLZER        ADDRESS REDACTED
18977947   CHARLES J. HUGONIN        ADDRESS REDACTED
18977948   CHARLES J. TAYLOR        ADDRESS REDACTED
18977949   CHARLES JOHNSON        ADDRESS REDACTED
18977950   CHARLES L. MENTOR        ADDRESS REDACTED
18977951   CHARLES M. CLAUSE        ADDRESS REDACTED
18977952   CHARLES M. HUDSON        ADDRESS REDACTED
18977953   CHARLES MAYS        ADDRESS REDACTED
18977954   CHARLES R. DANIELS        ADDRESS REDACTED
18977955   CHARLES R. JOHNSON        ADDRESS REDACTED
```

18977956    CHARLES SCHWAB & CO. (0164)          ATT CHRISTINA YOUNG/PROXY MGR        2423 EAST LINCOLN
DR       PHOENIX, AZ 85016–1215
18977957    CHARLES SMITH       ADDRESS REDACTED
18977958    CHARLES V MUSSO        ADDRESS REDACTED
18977959    CHARLES, JOSEPH        ADDRESS REDACTED
18977960    CHARLESTON COUNTY TREASURER        101 MEETING ST, 3RD FL        CHARLESTON, SC 29401
18977961    CHARLESTON COUNTY TREASURER        PO BOX 603517        CHARLOTTE, NC 28260
18977962    CHARLI LEGER       ADDRESS REDACTED
18977963    CHARLIE GALAVIZ        ADDRESS REDACTED
18977964    CHARLIE JONES       ADDRESS REDACTED
18977965    CHARNELL THIBODEAUX        ADDRESS REDACTED
18977966    CHARNESHIA BOOTH        ADDRESS REDACTED
18977967    CHASE JACOBS        ADDRESS REDACTED
18977968    CHASITY D. ARMSTRONG        ADDRESS REDACTED
18977969    CHASITY SMITH       ADDRESS REDACTED
18977970    CHAUNDA M. GALLIEN        ADDRESS REDACTED
18977971    CHAVONE BAKER       ADDRESS REDACTED
18977972    CHD NORTH AMERICA LLC        130 S. JEFFERSON ST. SUITE 250        CHICAGO, IL 60661
18977973    CHECKR        ONE MONTGOMERY ST        SUITE 2000        SAN FRANCISCO, CA 94104
18977974    CHEEKEANA C. SMITH       ADDRESS REDACTED
18977975    CHELCI CORTEZ       ADDRESS REDACTED
18977976    CHELSEA CORMIER        ADDRESS REDACTED
18977977    CHELSEA D. LONGTIN        ADDRESS REDACTED
18977978    CHELSEA KAULFERS        ADDRESS REDACTED
18977979    CHELSEA L. PIERCE       ADDRESS REDACTED
18977980    CHELSEA R. DUHON        ADDRESS REDACTED
18977981    CHELSEA R. MCKIM        ADDRESS REDACTED
18977982    CHELSI MILLER       ADDRESS REDACTED
18977983    CHELSIE D. ROBERTSON        ADDRESS REDACTED
18977984    CHELSIE N. FRUGE       ADDRESS REDACTED
18977985    CHELZY A. DESVIGNE        ADDRESS REDACTED
18977986    CHEQUILA S. SMITH        ADDRESS REDACTED
18977987    CHERE HYDE       ADDRESS REDACTED
18977988    CHERI L. MAYARD       ADDRESS REDACTED
18977989    CHERI WILSON       ADDRESS REDACTED
18977990    CHERIE RODOSTA       ADDRESS REDACTED
18977991    CHERISE ORTIZ       ADDRESS REDACTED
18977992    CHERMANE L. FAIRLEY        ADDRESS REDACTED
18977993    CHERONDA ROBINSON        ADDRESS REDACTED
18977994    CHERONEE THOMAS        ADDRESS REDACTED
18977995    CHERRELLE S. WILLIAMS        ADDRESS REDACTED
18977996    CHERUBIM C. DELGADO        ADDRESS REDACTED
18977997    CHERYL A. MELTON        ADDRESS REDACTED
18977998    CHERYL E. DODSON        ADDRESS REDACTED
18977999    CHERYL JONES       ADDRESS REDACTED
18978000    CHERYL K. JOHNSON        ADDRESS REDACTED
18978001    CHERYL RICHARD        ADDRESS REDACTED
18978002    CHERYL S. KENDRICK        ADDRESS REDACTED
18978003    CHERYLYNTHIA J. MADISON        ADDRESS REDACTED
18978004    CHESLEY K. BLAKE        ADDRESS REDACTED
18978005    CHESTER COUNTY TRUSTEE        159 E MAIN ST        HENDERSON, TN 38340
18978006    CHESTER COUNTY TRUSTEE        PO BOX 386        HENDERSON, TN 38340
18978007    CHESTER POPHAM       ADDRESS REDACTED
18978008    CHESTER R. FRANKLIN JR.        ADDRESS REDACTED
18978009    CHESTER ROLLINS       ADDRESS REDACTED
18978010    CHEVANA M. DORRIS        ADDRESS REDACTED
18978011    CHEYENNE MOORE        ADDRESS REDACTED
18978012    CHEYENNE MOSHER        ADDRESS REDACTED
18978013    CHEYENNE MOSHER        ADDRESS REDACTED
18978014    CHIAHSUAN HSU       ADDRESS REDACTED
18978017    CHICK–FIL–A EXPRESS ON SEAWALL BLVD.        JUDE ANDREPONT        2428 SEAWALL
BLVD.       GALVESTON, TX 77550
18978018    CHILTON COUNTY TAX COLLECTOR        500 2ND AVE N, STE 221        CLANTON, AL 35045
18978019    CHILTON COUNTY TAX COLLECTOR        PO BOX 987        SELMA, AL 36702
18978020    CHLOE DAVIS       ADDRESS REDACTED
18978021    CHLOE FRIEND       ADDRESS REDACTED
18978022    CHRIS A. RICHTHOFEN II        ADDRESS REDACTED
18978023    CHRIS ADAMS       ADDRESS REDACTED
18978024    CHRIS BAKER       ADDRESS REDACTED
18978025    CHRIS CURRY       ADDRESS REDACTED
18978026    CHRIS K. WILLIAMS        ADDRESS REDACTED
18978027    CHRIS MARTINEZ       ADDRESS REDACTED
18978028    CHRIS PYLE       ADDRESS REDACTED
18978029    CHRIS S. SHROFF       ADDRESS REDACTED
18978030    CHRIS TOTTY       ADDRESS REDACTED
18978031    CHRIS WILLIAMS       ADDRESS REDACTED
18978032    CHRISTEN M. CAULEY        ADDRESS REDACTED
18978033    CHRISTI L. WELLS       ADDRESS REDACTED

```
18978034    CHRISTIAN A. KIDDY         ADDRESS REDACTED
18978035    CHRISTIAN ABLAK        ADDRESS REDACTED
18978036    CHRISTIAN D. HERNANDEZ         ADDRESS REDACTED
18978037    CHRISTIAN D. REINISH        ADDRESS REDACTED
18978038    CHRISTIAN HADWIN        ADDRESS REDACTED
18978039    CHRISTIAN KIMMEY        ADDRESS REDACTED
18978040    CHRISTIAN M. MAYBERRY        ADDRESS REDACTED
18978041    CHRISTIAN R. JETT        ADDRESS REDACTED
18978042    CHRISTIAN SHERMAN        ADDRESS REDACTED
18978043    CHRISTIAN T. FOX        ADDRESS REDACTED
18978044    CHRISTIAN ZUNIGA        ADDRESS REDACTED
18978045    CHRISTIE M. CASTILLE        ADDRESS REDACTED
18978046    CHRISTILA Y. STURKEY        ADDRESS REDACTED
18978047    CHRISTINA CISNEROS        ADDRESS REDACTED
18978048    CHRISTINA GUILLORY        ADDRESS REDACTED
18978049    CHRISTINA J. CROW        ADDRESS REDACTED
18978050    CHRISTINA J. WHITAKER        ADDRESS REDACTED
18978051    CHRISTINA KENNEDY        ADDRESS REDACTED
18978052    CHRISTINA L. MCLEMORE        ADDRESS REDACTED
18978053    CHRISTINA L. MILLER        ADDRESS REDACTED
18978054    CHRISTINA LEMAIRE        ADDRESS REDACTED
18978055    CHRISTINA M. HILLS        ADDRESS REDACTED
18978056    CHRISTINA M. KNUCKLES        ADDRESS REDACTED
18978057    CHRISTINA M. MARINTEZ        ADDRESS REDACTED
18978058    CHRISTINA M. SILVETTI SHORT        ADDRESS REDACTED
18978059    CHRISTINA MOONEY        ADDRESS REDACTED
18978060    CHRISTINA S. GARZA        ADDRESS REDACTED
18978061    CHRISTINA STUTES        ADDRESS REDACTED
18978062    CHRISTINA T. PERRIN        ADDRESS REDACTED
18978063    CHRISTINE A. MCGALLAGHER        ADDRESS REDACTED
18978064    CHRISTINE E. LINTON        ADDRESS REDACTED
18978065    CHRISTINE GRANGER        ADDRESS REDACTED
18978066    CHRISTINE M. AVELLINO        ADDRESS REDACTED
18978067    CHRISTINE M. SMITH        ADDRESS REDACTED
18978068    CHRISTINE N. ANDERSON        ADDRESS REDACTED
18978069    CHRISTION M. HARDRICK        ADDRESS REDACTED
18978070    CHRISTOPHER A. OSWALT        ADDRESS REDACTED
18978071    CHRISTOPHER ALEXANDER        ADDRESS REDACTED
18978072    CHRISTOPHER AUBERT        ADDRESS REDACTED
18978073    CHRISTOPHER BARNES        ADDRESS REDACTED
18978074    CHRISTOPHER C. HUGHES        ADDRESS REDACTED
18978075    CHRISTOPHER C. SMITH        ADDRESS REDACTED
18978076    CHRISTOPHER C. WALLER        ADDRESS REDACTED
18978077    CHRISTOPHER CULLIVAN        ADDRESS REDACTED
18978078    CHRISTOPHER CURRY        ADDRESS REDACTED
18978079    CHRISTOPHER D. JONES        ADDRESS REDACTED
18978080    CHRISTOPHER D. SAMMONS        ADDRESS REDACTED
18978081    CHRISTOPHER DEAL        ADDRESS REDACTED
18978082    CHRISTOPHER DUCLOS        ADDRESS REDACTED
18978083    CHRISTOPHER EZERNACK        ADDRESS REDACTED
18978084    CHRISTOPHER G. GENNERS        ADDRESS REDACTED
18978085    CHRISTOPHER G. WHITE        ADDRESS REDACTED
18978086    CHRISTOPHER GILLOW        ADDRESS REDACTED
18978087    CHRISTOPHER HAYES        ADDRESS REDACTED
18978088    CHRISTOPHER HENDERSON        ADDRESS REDACTED
18978089    CHRISTOPHER IEYOUB II        ADDRESS REDACTED
18978090    CHRISTOPHER J. DURIO        ADDRESS REDACTED
18978091    CHRISTOPHER J. QUIJANO        ADDRESS REDACTED
18978092    CHRISTOPHER JACKSON        ADDRESS REDACTED
18978093    CHRISTOPHER K. CHAMBERS        ADDRESS REDACTED
18978094    CHRISTOPHER KRIELOW        ADDRESS REDACTED
18978095    CHRISTOPHER L. LARRIBAS        ADDRESS REDACTED
18978096    CHRISTOPHER L. LAURENT        ADDRESS REDACTED
18978097    CHRISTOPHER L. PITMAN        ADDRESS REDACTED
18978098    CHRISTOPHER L. STANFORD        ADDRESS REDACTED
18978099    CHRISTOPHER LEBRUN        ADDRESS REDACTED
18978100    CHRISTOPHER LIGHTSEY        ADDRESS REDACTED
18978101    CHRISTOPHER LOWE        ADDRESS REDACTED
18978102    CHRISTOPHER M. KING        ADDRESS REDACTED
18978103    CHRISTOPHER M. LOOSA        ADDRESS REDACTED
18978104    CHRISTOPHER M. MOORE        ADDRESS REDACTED
18978105    CHRISTOPHER MALOCHEE        ADDRESS REDACTED
18978106    CHRISTOPHER MCCALL        ADDRESS REDACTED
18978107    CHRISTOPHER P. ADKINS        ADDRESS REDACTED
18978108    CHRISTOPHER R. LUDWICK        ADDRESS REDACTED
18978109    CHRISTOPHER R. RICHARD        ADDRESS REDACTED
18978110    CHRISTOPHER R. SHINE        ADDRESS REDACTED
18978111    CHRISTOPHER R. SHONTELL        ADDRESS REDACTED
```

```
18978112   CHRISTOPHER ROBINSON       ADDRESS REDACTED
18978113   CHRISTOPHER S. WILLIAMSON       ADDRESS REDACTED
18978114   CHRISTOPHER W. FRANK      ADDRESS REDACTED
18978115   CHRISTOPHER WARD      ADDRESS REDACTED
18978116   CHRISTOPHER WHITEHEAD       ADDRESS REDACTED
18978117   CHRISTY L. BARTON      ADDRESS REDACTED
18978118   CHURCH POINT TOWN TAX COLLECTOR       102 CHURCH BLVD       CHURCH POINT, LA
           70525
18978119   CHYENETTA DOWDELL       ADDRESS REDACTED
18978120   CI INVESTMENT SVCS/CDS (5085)       ATT DEBORAH CARLYLE/PROXY MGR       4100 YONGE
           ST       STE 504A       TORONTO, ON M2P 2G2 CANADA
18978121   CIARA NELSON       ADDRESS REDACTED
18978122   CIBC WORLD MKTS. /CDS (5030)       ATT REED JON OR PROXY DEPT       22 FRONT ST. W. 7TH
           FL       TORONTO, ON M5J 2W5       CANADA
18978123   CIERRA BARNETT       ADDRESS REDACTED
18978124   CIERRA TURNER       ADDRESS REDACTED
18978125   CIHAN CELIK       ADDRESS REDACTED
18978126   CINDY T. NGUYEN       ADDRESS REDACTED
18978128   CISCO SYSTEMS CAPITAL CRP       PO BOX 825736       PHILADELPHIA, PA 19182–5736
18978129   CISION INC – PR NEWSWIRE ASSOCIATION       PO BOX 417215       BOSTON, MA 02241–7215
18978130   CITIBANK (0505)       ATT DARYL SLATER OR REORG MGR       3800 CITIBANK
           CTR       B3–12       TAMPA, FL 33610
18978131   CITIBANK NA       1 PENNS WAY       NEW CASTLE, DE 19720
18978132   CITIBANK, N.A. (0908)       ATT SHERIDA SINANAN/PROXY DEPT       3801 CITIBANK
           CTR       B/3RD FL/ZONE 12       TAMPA, FL 33610
18978133   CITY ADVERTISING AND PROMOTION       CITY CLERK       205 WALNUT
           STREET       CLARKSVILLE, AR 72830
18978134   CITY OF ANDERSON       601 SOUTH MAIN STREET       ANDERSON, SC 29624
18978135   CITY OF BELLA VISTA       PO BOX 5655       BELLA VISTA, AR 72714
18978136   CITY OF BENTON       PO BOX 607       BENTON, AR 72018
18978137   CITY OF CAYCE       1800 12TH STREET EXT       PO BOX 2004       CAYCE, SC 29171
18978138   CITY OF CENTERTON       PO BOX 208       CENTERTON, AR 72719
18978139   CITY OF CLARKSVILLE       205 WALNUT STREET       CLARKSVILLE, AR 72830
18978144   CITY OF COLUMBIA       PO BOX 7997       COLUMBIA, SC 29202
18978140   CITY OF COLUMBIA (IRMO)       7300 WOODROW ST       IRMO, SC 29063
18978141   CITY OF COLUMBIA (IRMO)       PO BOX 11947       COLUMBIA (IRMO), SC 29211
18978142   CITY OF COLUMBIA (RICHLAND)       PO BOX 11947       COLUMBIA (RICHLAND), SC 29211
18978143   CITY OF COLUMBIA (RICHLAND)       RICHLAND COUNTY ADMIN BLDG       2020 HAMPTON
           ST       COLUMBIA (RICHLAND), SC 29201
18978147   CITY OF CONWAY       PO BOX 1404       CONWAY, AR 72033
18978145   CITY OF CONWAY (CABOT)       101 N SECOND ST       CABOT, AR 72023
18978146   CITY OF CONWAY (CABOT)       PO BOX 9668       CONWAY (CABOT), AR 72033
18978148   CITY OF EASLEY       PO BOX 466 EASLEY SC 29641       EASLEY, SC 29641
18978149   CITY OF FAYETTEVILLE       113 WEST MOUNTAIN       FAYETTEVILLE, AR 72701
18978150   CITY OF FOUNTAIN INN       200 NORTH MAIN STREET       FOUNTAIN INN, SC 29644
18978151   CITY OF GREENVILLE       301 UNIVERSITY RIDGE, STE 600       GREENVILLE, SC 29601
18978152   CITY OF GREENVILLE       301 UNIVERSITY RIDGE, STE S–1100       GREENVILLE, SC 29602
18978153   CITY OF GREENVILLE       PO BOX 2207       GREENVILLE, SC 29602
18978154   CITY OF GREER       301 E. POINSETT ST.       CITY HALL       GREER, SC 29651
18978155   CITY OF HOT SPRINGS       324 MALVERN AVE, 2ND FL       HOT SPRINGS, AR 71901
18978156   CITY OF HOT SPRINGS       PO BOX 6000       HOT SPRINGS, AR 71902
18978157   CITY OF LEXINGTON       212 S LAKE DR, STE 101       LEXINGTON, SC 28072
18978158   CITY OF LEXINGTON       PO BOX 397 LEXINGTON SC 29071       LEXINGTON, SC 29071
18978159   CITY OF LOWELL       216 N LINCOLN ST       LOWELL, AR 72745
18978160   CITY OF MAULDIN       5 E BUTLER RD       MAULDIN, SC 29662
18978161   CITY OF MAULDIN       HOSPITALITY TAX       PO BOX 249       MAULDIN, SC 29662
18978162   CITY OF SHERWOOD       2199 E KIEHL AVE       SHERWOOD, AR 72120
18978163   CITY OF SHERWOOD       PO BOX 6256       SHERWOOD, AR 72124
18978164   CITY OF SIMPSONVILLE       118 N.E. MAIN ST       SIMPSONVILLE, SC 29681
18978165   CITY OF SPARTANBURG       366 N CHRUCH ST       MAIN LVL, STE 400       SPARTANBURG, SC
           29303
18978166   CITY OF SPARTANBURG       PO BOX 5666       SPARTANBURG, SC 29304
18978167   CITY OF WEST COLUMBIA       200 N 12TH ST       WEST COLUMBIA, SC 29169
18978168   CITY OF WEST COLUMBIA       PO BOX 4044       WEST COLUMBIA, SC 29171
18978169   CITY OF ANDERSON       601 SOUTH MAIN STREET       ANDERSON, SC 29624
18978170   CITY OF BELLA VISTA       101 TOWN CENTER       BELLA VISTA, AR 72714
18978171   CITY OF BELLEVUE TAX DIVISION       450 110TH AVE NE       PO BOX 90012       BELLEVUE, WA
           98009
18978172   CITY OF BELLEVUE TAX DIVISION       PO BOX 743041       LOS ANGELES, CA 90074
18978173   CITY OF BENTON       114 S EAST ST       BENTON, AR 72015
18978174   CITY OF BENTON       A&P COMMISSION       PO BOX 607       BENTON, AR 72018–0607
18978175   CITY OF CAYCE       HOSPITALITY TAX, 1800 12TH STREET EXT       PO BOX 2004       CAYCE, SC
           29171
18978176   CITY OF CENTERTON       200 MUNICIPAL DR       CENTERTON, AR 72719
18978177   CITY OF CENTERTON       PO BOX 208       CENTERTON, AR 72719
18978178   CITY OF COLUMBIA       1136 WASHINGTON ST       COLUMBIA, SC 29217–0147
18978179   CITY OF COLUMBIA       BUSINESS LICENSE       1339 MAIN STREET       COLUMBIA, SC
           29217
```

18978180   CITY OF CONWAY        1111 MAIN ST        CONWAY, AR 72032
18978181   CITY OF CONWAY        PO BOX 1404        CONWAY, AR 72033–1404
18978182   CITY OF DELRAY BEACH        PO BOX 267238        BONITA SPRINGS, FL 34136
18978183   CITY OF EASLEY        205 N FIRST ST        EASLEY, SC 29640
18978184   CITY OF EASLEY        PO BOX 466        EASLEY, SC 29641
18978185   CITY OF FAYETTEVILLE        113 WEST MOUNTAIN        FAYETTEVILLE, AR 72701
18978186   CITY OF FLORENCE        BUSINESS LICENSE OFFICE        324 W EVANS STREET        FLORENCE, SC 29501
18978187   CITY OF FOUNTAIN        HOSPITALITY TAX RETURN        200 NORTH MAIN STREET        FOUNTAIN INN, SC 29644
18978188   CITY OF GREENVILLE HOSPITALITY        4TH FLOOR        PO BOX 2207        GREENVILLE, SC 29602
18978189   CITY OF GREER, SC        FINANCE DEPARTMENT, GREER CITY HALL        301 E POINSETT ST        GREER, SC 29651
18978190   CITY OF GULFPORT, MS        1410 24TH AVE        GULFPORT, MS 39501
18978191   CITY OF HOT SPRINGS        BILL EDWARDS FINANCIAL BUILDING        PO BOX 6300        HOT SPRINGS, AR 71902
18978192   CITY OF JOHNSON CITY        ATTN: BUSINESS LICENSE DEPARTMENT        JOHNSON CITY, TN 37605
18978193   CITY OF JOHNSON CITY        ATTN: BUSINESS LICENSE DEPARTMENT        PO BOX 2227        JOHNSON CITY, TN 37605
18978194   CITY OF KNOXVILLE        3131 MORRIS AVE        ATTN: CODY GENTRY        KNOXVILLE, TN 37909
18978195   CITY OF KNOXVILLE        3131 MORRIS AVE        KNOXVILLE, TN 37909
18978196   CITY OF MAULDIN        MAULDIN, SC 29662
18978197   CITY OF PRATTVILLE        PO BOX 680190        PRATTVILLE, AL 36068
18978198   CITY OF SIMPSONVILLE        118 N.E. MAIN ST        118 N.E. MAIN ST.        SIMPSONVILLE, SC 29681
18978199   CITY OF VERO BEACH        1053 20TH PL        VERO BEACH, FL 32961
18978200   CITY OF VERO BEACH        PO BOX 1389        1053 20TH PLACE        VERO BEACH, FL 32961–1389
18978201   CITY OF VERO BEACH        PO BOX 1389        VERO BEACH, FL 32961–1389
18978202   CITY OF WAUSAU TAX COLLECTOR        407 GRANT ST        WAUSAU, WI 54403
18978203   CITY OF WAUSAU TAX COLLECTOR        PO BOX 78510        MILWAUKEE, WI 53278–8510
18978204   CITY OF WAUSAU TAX COLLECTOR        PO BOX 78510        MILWAUKEE, WI 54403
18978205   CITY OF WEST COLUMBIA, HOSPITALITY        PO BOX 4044        WEST COLUMBIA, SC 29171
18978206   CITY PLACE NORTH PARTNERS LP        512 EVERNIA ST.        WEST PALM BEACH, FL 33401
18978207   CLAIRE FONTENOT        ADDRESS REDACTED
18978208   CLAIRE M. LEBLANC        ADDRESS REDACTED
18978209   CLARA JACKSON        ADDRESS REDACTED
18978210   CLARIBEL ALVAREZ        ADDRESS REDACTED
18978211   CLARISIGHTS        16192 COASTAL HIGHWAY        LEWES, DE 19958
18978212   CLARISSA G. MORSE        ADDRESS REDACTED
18978213   CLARISSA M. KITCHINGS        ADDRESS REDACTED
18978214   CLARISSA TURK        ADDRESS REDACTED
18978215   CLARK COUNTY ASSESSOR        500 S. GRAND CENTRAL PKWY – 2ND FLOOR        LAS VEGAS, NV 89155
18978216   CLARK COUNTY ASSESSOR        500 S. GRAND CENTRAL PKWY – 2ND FLOOR        PO BOX 551401        LAS VEGAS, NV 89155–1401
18978217   CLARK COUNTY TAX COLLECTOR        401 CLAY ST        ARKADELPHIA, AR 71923
18978218   CLARK, MECHELLE        ADDRESS REDACTED
18978219   CLARKE COUNTY REVENUE COMMISSIONER        114 COURT ST        GROVE HILL, AL 36451
18978220   CLARKE COUNTY REVENUE COMMISSIONER        PO BOX 9        GROVE HILL, AL 36451
18978221   CLAUD HARMON        ADDRESS REDACTED
18978222   CLAUDERIA SHEFF        ADDRESS REDACTED
18978223   CLAUDETTE A. BROWN        ADDRESS REDACTED
18978224   CLAUDIA R. MALDONADO        ADDRESS REDACTED
18978225   CLAY COUNTY TAX COLLECTOR        1 COURTHOUSE SQ        LIBERTY, MO 64068
18978226   CLAY COUNTY TAX COLLECTOR        ADMINISTRATION BUILDING        1 COURTHOUSE SQUARE        LIBERTY, MO 64068–2368
18978227   CLAY COUNTY TAX COLLECTOR        ADMINISTRATION BUILDING        LIBERTY, MO 64068
18978228   CLAY M. PATTISON        ADDRESS REDACTED
18978229   CLAYTON BRYAN        ADDRESS REDACTED
18978230   CLAYTON STOVALL        ADDRESS REDACTED
18978231   CLAYTON T. GUNTER        ADDRESS REDACTED
18978232   CLEAN HOME & OFFICE INTERIORS, LLC        2213 PITRE STREETS        WESTLAKE, LA 70669
18978233   CLEANELLE WILLIAMS        ADDRESS REDACTED
18978234   CLEAR CREEK ISD TAX COLLECTOR        2425 E MAIN ST        LEAGUE CITY, TX 77573
18978235   CLEAR CREEK ISD TAX COLLECTOR        PO BOX 799        LEAGUE CITY, TX 77574
18978236   CLEAR LAKE CITY WATER AUTHORITY TAX COLLECTOR        900 BAY AREA BLVD        HOUSTON, TX 77058
18978237   CLEBURNE COUNTY TAX COLLECTOR        320 W MAIN ST        HEBER SPRINGS, AR 72543
18978238   CLECO POWER LLC        2030 DONAHUE FERRY RD        PINEVILLE, LA 71360–5226
18978239   CLECO POWER LLC        PO BOX 660228        DALLAS, TX 75266–0228
18978240   CLEVELAND COUNTY TREASURER        201 S JONES STE 100        NORMAN, OK 73069
18978241   CLEVELAND COUNTY TREASURER        201 S JONES, STE 100        NORMAN, OK 73069
18978242   CLIFFORD BROWN        ADDRESS REDACTED
18978243   CLIFFTON KEYS        ADDRESS REDACTED

18978244    CLIFTON MCMILLAN JR.        ADDRESS REDACTED
18978245    CLIFTON WILLIAMS        ADDRESS REDACTED
18978246    CLIFTONLARSONALLEN LLP        PO BOX 776376        CHICAGO, IL 60677–6376
18978247    CLINTON LANDRY        ADDRESS REDACTED
18978248    CLINTON W. TIPTON        ADDRESS REDACTED
18978249    COALITION INS SOLUTIONS INC        LA LICENSE NO 734964        55 2ND ST, STE 2500        SAN
            FRANCISCO, CA 94105
18978250    COCA–COLA BOTTLING COMPANY UNITED INC        ADDRESS REDACTED
18978251    COCA–COLA BOTTLING COMPANY UNITED INC        ADDRESS REDACTED
18978252    COCHRAN, PHILLIP S AND VENITA F        ADDRESS REDACTED
18978253    CODY A. PEAVLER        ADDRESS REDACTED
18978254    CODY BROCK        ADDRESS REDACTED
18978255    CODY BROWN        ADDRESS REDACTED
18978256    CODY C. KING        ADDRESS REDACTED
18978257    CODY HAYES        ADDRESS REDACTED
18978258    CODY HEBERT        ADDRESS REDACTED
18978259    CODY MASTERS        ADDRESS REDACTED
18978260    CODY T. DEHART        ADDRESS REDACTED
18978261    CODY W. BALLENGER        ADDRESS REDACTED
18978262    COHEN, RAFI        ADDRESS REDACTED
18978263    COHESIVE CONNECTIONS        PO BOX 81092        LAFAYETTE, LA 70598
18978264    COLBY SPIERS        ADDRESS REDACTED
18978265    COLE T MERINGOLO        ADDRESS REDACTED
18978266    COLIN CHAMBLISS        ADDRESS REDACTED
18978267    COLIN D. VINCENT        ADDRESS REDACTED
18978268    COLIN DUFF        ADDRESS REDACTED
18978269    COLIN LABORDE        ADDRESS REDACTED
18978270    COLIN SCOTT        ADDRESS REDACTED
18978271    COLLEEN HERBERT        ADDRESS REDACTED
18978272    COLLETTE M. SHAW        ADDRESS REDACTED
18978273    COLLIERVILLE TOWN TAX DEPARTMENT        500 POPLAR VIEW PARKWAY        COLLIERVILLE, TN
            38017
18978274    COLLINS, JOSHUA        ADDRESS REDACTED
18978275    COLONY GARDENS INVESTMENT GROUP LLC        1983 PGA BLVD.        SUITE 105        PALM
            BEACH GARDENS, FL 33408
18978276    COLONY GARDENS PROFESSIONAL CENTER, L.L.C.        MELANIE ZATTI PROP. MANAGER
            FORTE        8259 N, MILITARY TRAIL, STE 5        PALM BEACH GARDENS, FL 33410
18978277    COLORS OF THE WORLD INC        15550 HIGHLAND ROAD        BATON ROUGE, LA 70810
18978278    COLTEN D. JONES        ADDRESS REDACTED
18978279    COLTON M. SHERBONDY        ADDRESS REDACTED
18978280    COLUMBIA COUNTY TAX COLLECTOR        101 BOUNDARY ST SUITE 104        MAGNOLIA, AR
            71753
18978281    COLUMBIA COUNTY TAX COLLECTOR        101 BOUNDARY ST, SUITE 104        MAGNOLIA, AR
            71753
18978282    COLVIN, LISA        ADDRESS REDACTED
18978283    COMANCHE COUNTY TREASURER        315 SW 5TH ST RM 300        LAWTON, OK 73501–4371
18978284    COMANCHE COUNTY TREASURER        315 SW 5TH ST, RM 300        LAWTON, OK 73501
18978287    COMCAST BUSINESS        ATTN LEGAL DEPT/ARBITRATION        1701 JFK
            BLVD        PHILADELPHIA, PA 19103
18978288    COMCAST BUSINESS        PO BOX 71211        CHARLOTTE, NC 28272
18978285    COMCAST BUSINESS – CHARLESTOWN        ATTN LEGAL DEPT/ARBITRATION        1701 JFK
            BLVD        PHILADELPHIA, PA 19103
18978286    COMCAST BUSINESS – CHARLESTOWN        PO BOX 70219        PHILADELPHIA, PA 19176
18978289    COMEAUX, MARY        ADDRESS REDACTED
18978290    COMMUNITY COFFEE        PO BOX 679510        DALLAS, TX 75267–9510
18978292    COMPLETE CONSULTING SOLUTIONS        571 COMMONWEALTH AVENUE        NEWTON, MA
            02459
18978291    COMPLETE CONSULTING SOLUTIONS LLC        ADDRESS REDACTED
18978293    COMPTROLLER OF MARYLAND        REVENUE ADMINISTRATION DIVISION        110 CARROLL
            STREET        ANNAPOLIS, MD 21411–0001
18978294    COMPTROLLER OF MARYLAND        UNCLAIMED PROPERTY        301 W PRESTON ST, RM
            310        BALTIMORE, MD 21201
18978295    COMPUTERSHARE        DEPT CH19228        PALENTINE, IL 60055
18978296    CONCETTA WILLIAMS        ADDRESS REDACTED
18978297    CONCORDIA PARISH TAX COLLECTOR        4001 CARTER STREET, RM 6        VIDALIA, LA
            71373
18978298    CONER T. SIMS        ADDRESS REDACTED
18978299    CONLEY J. SCOTT        ADDRESS REDACTED
18978300    CONNER CORNWELL        ADDRESS REDACTED
18978301    CONNIE HARRISON        ADDRESS REDACTED
18978302    CONNIE K. CAPONE        ADDRESS REDACTED
18978303    CONNIE M. CRAWFORD        ADDRESS REDACTED
18978304    CONNIE M. DAVIS        ADDRESS REDACTED
18978305    CONNOR E. TEAGUE        ADDRESS REDACTED
18978306    CONNOR GAVITT        ADDRESS REDACTED
18978307    CONNOR MCNAMARA        ADDRESS REDACTED
18978308    CONNOR MIRE        ADDRESS REDACTED
18978309    CONNOR R. DENNIES        ADDRESS REDACTED

```
18978310   CONNOR R. HOLTON          ADDRESS REDACTED
18978311   CONSTANCE R. HAYES         ADDRESS REDACTED
18978312   CONSUELO ARCHIE       ADDRESS REDACTED
18978313   CONSWELLA JONES        ADDRESS REDACTED
18978314   CONTINENTAL STOCK TRANSFER & TRUST CO       17 BATTERY PLACE       8TH FL.       NEW
           YORK, NY 10004
18978315   COOPER J. WILLS        ADDRESS REDACTED
18978316   COOPER P. HARDY        ADDRESS REDACTED
18978317   COOPER, KARLINA       ADDRESS REDACTED
18978318   COPELIN V. SCHULTZ       ADDRESS REDACTED
18978319   COPYCAT LEGAL PLLC       3111 N. UNIVERSITY DRIVE, SUITE 301       CORAL SPRINGS, FL
           33065
18978320   CORDERALL CHARLES        ADDRESS REDACTED
18978321   COREY BLAIR        ADDRESS REDACTED
18978322   COREY BROWN       ADDRESS REDACTED
18978323   COREY C. MOSLEY        ADDRESS REDACTED
18978324   COREY CONNER       ADDRESS REDACTED
18978325   COREY D. FURR        ADDRESS REDACTED
18978326   COREY J. SCOTT        ADDRESS REDACTED
18978327   COREY SPENCE        ADDRESS REDACTED
18978328   CORI CORNWELL        ADDRESS REDACTED
18978329   CORINNA HAHN        ADDRESS REDACTED
18978330   CORINNE RIEDIE        ADDRESS REDACTED
18978331   CORINTHIANS L. ROUTE        ADDRESS REDACTED
18978332   CORLANDRA THIBODEAUX        ADDRESS REDACTED
18978333   CORLISS WARREN        ADDRESS REDACTED
18978334   CORNELL COLEMAN        ADDRESS REDACTED
18978335   CORPORATE CREATIONS INTERNATIONAL INC       801 US HIGHWAY 1       NORTH PALM BEACH,
           FL 33408
18978336   CORPORATION INCOME TAX SECTION        P. O. BOX 919       LITTLE ROCK, AR 72203-0919
18978337   CORRIN MICHUDA        ADDRESS REDACTED
18978338   CORRINA SIMON        ADDRESS REDACTED
18978339   CORTNEY BERGERON        ADDRESS REDACTED
18978340   CORTNIE DORSEY        ADDRESS REDACTED
18978341   CORY A. CHAISSON        ADDRESS REDACTED
18978342   CORY COLLIER        ADDRESS REDACTED
18978343   CORY D. DUBBS        ADDRESS REDACTED
18978344   CORY L. SINGLETARY        ADDRESS REDACTED
18978345   CORY M. MURRAY        ADDRESS REDACTED
18978346   CORY R. CATCHINGS        ADDRESS REDACTED
18978347   CORY SMITH        ADDRESS REDACTED
18978350   COUNTY OF GREENVILLE       TREASURER       301 UNIVERSITY RIDGE, STE 600       GREENVILLE,
           SC 29601
18978351   COURTNAY MCENERNEY COLBROTH        ADDRESS REDACTED
18978352   COURTNEY A. MCCARTHY        ADDRESS REDACTED
18978353   COURTNEY BOAZ        ADDRESS REDACTED
18978354   COURTNEY BOWEN        ADDRESS REDACTED
18978355   COURTNEY CLARK        ADDRESS REDACTED
18978356   COURTNEY D. PERRY        ADDRESS REDACTED
18978357   COURTNEY DOUGLAS        ADDRESS REDACTED
18978358   COURTNEY HOLDEN        ADDRESS REDACTED
18978359   COURTNEY J. HUNT        ADDRESS REDACTED
18978360   COURTNEY L. CORMIER        ADDRESS REDACTED
18978361   COURTNEY L. WOODFIN        ADDRESS REDACTED
18978362   COURTNEY MOREAU        ADDRESS REDACTED
18978363   COURTNEY N. SENSAT        ADDRESS REDACTED
18978364   COURTNEY N. SULLIVAN        ADDRESS REDACTED
18978365   COURTNEY PERRY        ADDRESS REDACTED
18978366   COURTNEY SMITH        ADDRESS REDACTED
18978367   COVINGTON COUNTY REVENUE COMMISSIONER       1 N CT SQ       ANDALUSIA, AL 36420
18978368   COX BUSINESS       C/O CORPORATION SERVICE CO       40 TECHNOLOGY PKWY S, STE
           300       NORCROSS, GA 30092
18978369   COX BUSINESS       P.O. BOX 919243       DALLAS, TX 75391-9292
18978370   CRAFT, MELISSA        ADDRESS REDACTED
18978371   CRAFT, MELISSA        ADDRESS REDACTED
18978372   CRAIG C. PEARMAN        ADDRESS REDACTED
18978373   CRAIG E. CUMMINGS        ADDRESS REDACTED
18978374   CRAIG VIDRINE        ADDRESS REDACTED
18978375   CRAIGHEAD COUNTY TAX COLLECTOR       511 UNION ST, STE 107       JONESBORO, AR 72401
18978376   CRAIGHEAD COUNTY TAX COLLECTOR       PO BOX 9276       JONESBORO, AR 72403
18978377   CRAWFORD COUNTY TAX COLLECTOR       300 MAIN ST RM 2       VAN BUREN, AR 72956
18978378   CRAWFORD COUNTY TAX COLLECTOR       300 MAIN ST, RM 2       VAN BUREN, AR 72956
18978379   CRAWFORD INVESTMENTS, LLC        ADDRESS REDACTED
18978380   CREDENTIAL SECS INC (5083)       DANIELLE MONTANARI/PROXY MGR       700 – 1111 W. GEORGIA
           ST       VANCOUVER, BC V6E 4T6       CANADA
18978381   CREMA       1815 CENTRAL STREET       KANSAS CITY, MO 64108
18978382   CREST INTL NOMINEES LTD (2012)       ATT NATHAN ASHWORTH/PROXY MGR       33 CANNON
           ST       LONDON EC4M 5SB       UNITED KINGDOM
```

18978383    CRIMSON TIDE SPORTS MARKETING INC        505 HOBBS ROAD        JEFFERSON CITY, MO 65109
18978384    CRISTA HEBERT        ADDRESS REDACTED
18978385    CRISTIAN G. GONZALEZ        ADDRESS REDACTED
18978386    CRISTIN M. BREEDLOVE        ADDRESS REDACTED
18978387    CRITICAL MENTION        19 WEST 44TH STREET, SUITE 300        NEW YORK, NY 10036
18978388    CRONIN, DAVID J        ADDRESS REDACTED
18978389    CROSS COUNTY TAX COLLECTOR        705 UNION AVE E STE 10        WYNNE, AR 72396
18978390    CROSS COUNTY TAX COLLECTOR        705 UNION AVE E, STE 10        WYNNE, AR 72396
18978391    CROWE LLP        320 E JEFFERSON BLVD        P.O. BOX 7        SOUTH BEND, IN 46624
18978392    CROWLEY CITY TAX COLLECTOR        425 N PARKERSON AVE        CROWLEY, LA 70527–0901
18978393    CROWLEY CITY TAX COLLECTOR        PO BOX 1463        CROWLEY, LA 70527
18978394    CROWLEY CITY TAX COLLECTOR        PO BOX 1463        CROWLEY, LA 70527–1463
18978395    CROWN CASTLE FIBER LLC        8020 KATY FREEWAY        HOUSTON, TX 77024
18978396    CROWN CASTLE FIBER LLC        PO BOX 21926        NEW YORK, NY 10087–1926
18978398    CRUM & FORSTER SPECIALTY INSURANCE        305 MADISON AVE        MORRISTOWN, NJ 07960
18978397    CRUM & FORSTER SPECIALTY INSURANCE CO        305 MADISON AVE        MORRISTOWN, NJ 07960
18978399    CRUZ, ESAI        ADDRESS REDACTED
18978400    CRYER, JEFFERY        ADDRESS REDACTED
18978401    CRYSTAL C JAMES        ADDRESS REDACTED
18978402    CRYSTAL D. FINCH        ADDRESS REDACTED
18978403    CRYSTAL DAY        ADDRESS REDACTED
18978404    CRYSTAL G. MOORE        ADDRESS REDACTED
18978405    CRYSTAL J. STEWART        ADDRESS REDACTED
18978406    CRYSTAL JUAREZ        ADDRESS REDACTED
18978407    CRYSTAL L. DAY        ADDRESS REDACTED
18978408    CRYSTAL M. GUILBEAU        ADDRESS REDACTED
18978409    CRYSTAL MCDANIEL        ADDRESS REDACTED
18978410    CRYSTAL POLK        ADDRESS REDACTED
18978411    CRYSTAL SESSION        ADDRESS REDACTED
18978412    CRYSTAL SLAUGHTER        ADDRESS REDACTED
18978413    CRYSTAL VIGIL        ADDRESS REDACTED
18978414    CRYSTAL WILLIAMS        ADDRESS REDACTED
18978415    CRYSTAL WILLIAMS        ADDRESS REDACTED
18978416    CSC        PO BOX 7410023        CHICAGO, IL 60674
18978417    CT CORPORATION        CT CORPORATION        208 S. LASALLE STREET, CHICAGO, IL        CAROL STREAM, IL 60604
18978418    CTA DIGITAL INC        36 TAAFFE PLACE        BROOKLYN, NY 11205
18978420    CULLEA HENDERSON        ADDRESS REDACTED
18978421    CURRY, GREGORY        ADDRESS REDACTED
18978422    CURTIS JACK        ADDRESS REDACTED
18978423    CURTIS L. COLEMAN        ADDRESS REDACTED
18978424    CURTIS MAYNARD        ADDRESS REDACTED
18978425    CURTIS S. GREMILLION        ADDRESS REDACTED
18978426    CURTIS WELCH        ADDRESS REDACTED
18978427    CURTISA HARRIS        ADDRESS REDACTED
18978428    CURTLAN JOHNSON        ADDRESS REDACTED
18978429    CUSTER COUNTY TREASURER        675 WEST B ST        ARAPAHO, OK 73620
18978430    CUSTER COUNTY TREASURER        PO BOX 200        ARAPAHO, OK 73620
18978431    CUSTOMIZE THAT        495 NE 4TH STREET SUITE 4        DELRAY BEACH, FL 33483
18978432    CUTRER, ALICIA A        ADDRESS REDACTED
18978433    CW LIVINGSTON        ADDRESS REDACTED
18978434    CYNAMIN HOOKS        ADDRESS REDACTED
18978435    CYNITHA MCQUARTER        ADDRESS REDACTED
18978436    CYNITRA MARTIN        ADDRESS REDACTED
18978437    CYNTHIA A. MOORE        ADDRESS REDACTED
18978438    CYNTHIA E. INGRAM        ADDRESS REDACTED
18978439    CYNTHIA JONES        ADDRESS REDACTED
18978440    CYNTHIA LETCHMAN        ADDRESS REDACTED
18978441    CYNTHIA P. MARTINEZ        ADDRESS REDACTED
18978442    CYNTHIA R. LAUING        ADDRESS REDACTED
18978443    CYNTHIA RICHTER        ADDRESS REDACTED
18978444    CYNTHIA VILLAREAL        ADDRESS REDACTED
18978445    CYNTHIA WASHINGTON        ADDRESS REDACTED
18978446    CYPRESS FAIRBANKS ISD ASSESSOR        10494 JONES RD STE 106        HOUSTON, TX 77065
18978447    CYPRESS FAIRBANKS ISD ASSESSOR        10494 JONES RD, STE 106        HOUSTON, TX 77065
18978448    CYRENA MCZORN        ADDRESS REDACTED
18978449    CYRUS P. HEBERT        ADDRESS REDACTED
18978450    CYTOS JENKINS        ADDRESS REDACTED
18978451    D. A. DAVIDSON & CO. (0361)        ATT RITA LINSKEY OR PROXY MGR        8 THIRD ST NORTH        GREAT FALLS, MT 59401
18978452    DAB VENTURES, LLC (DWANE AND AMBER BELAIRE)        ADDRESS REDACTED
18978453    DABNEY, HARYL        ADDRESS REDACTED
18978454    DACAYLA D. CAUDLE        ADDRESS REDACTED
18978455    DAESHIA D. ARTHUR        ADDRESS REDACTED
18978458    DAILYPAY INC        55 BROAD STREET        29TH FLOOR        NEW YORK, NY 10004

```
18978459    DAISJAH COLLINS       ADDRESS REDACTED
18978460    DAKILAH HUSBAND        ADDRESS REDACTED
18978461    DAKIUTA B. GRANT      ADDRESS REDACTED
18978462    DAKOTA ARENDELL       ADDRESS REDACTED
18978463    DAKOTA D. GREEN      ADDRESS REDACTED
18978464    DAKTRONICS INC.      PO BOX 86       SDS–12–2222       MINNEAPOLIS, MN 55486
18978465    DALE H. HALL       ADDRESS REDACTED
18978466    DALE J. DELCAMBRE       ADDRESS REDACTED
18978467    DALENA J. WRIGHT      ADDRESS REDACTED
18978468    DALESAE V. ROBINSON       ADDRESS REDACTED
18978469    DALILA SEGURA       ADDRESS REDACTED
18978470    DALLAS COUNTY TAX ASSESSOR COLLECTOR       500 ELM ST, STE 3300       DALLAS, TX
            75202
18978471    DALLAS COUNTY TAX ASSESSOR COLLECTOR       PO BOX 139066       DALLAS, TX 75313
18978472    DALLAS COUNTY TAX COLLECTOR       105 LAUDERDALE ST       SELMA, AL 36702
18978473    DALLAS COUNTY TAX COLLECTOR       PO BOX 987       SELMA, AL 36702
18978474    DALLAS S. WALLACE       ADDRESS REDACTED
18978475    DALLAS W. BIRD      ADDRESS REDACTED
18978476    DALTON C. DEEP      ADDRESS REDACTED
18978477    DALTON D. FLUCKER       ADDRESS REDACTED
18978478    DAMARCIO MCCOY       ADDRESS REDACTED
18978479    DAMEIN RUSSELL       ADDRESS REDACTED
18978480    DAMIEN P. BELL      ADDRESS REDACTED
18978481    DAMIEN ROATH       ADDRESS REDACTED
18978482    DAMONIQUE EVANS       ADDRESS REDACTED
18978483    DAN M. MCDANIEL       ADDRESS REDACTED
18978484    DANA B. AUCOIN      ADDRESS REDACTED
18978485    DANA DOBSON      ADDRESS REDACTED
18978486    DANA FARROW      ADDRESS REDACTED
18978487    DANA HILL      ADDRESS REDACTED
18978488    DANA ROSS      ADDRESS REDACTED
18978489    DANA S. CLARK      ADDRESS REDACTED
18978490    DANA STEVENS–ROMERO       ADDRESS REDACTED
18978491    DANA T. LEE      ADDRESS REDACTED
18978492    DANGELO A. QUINONES       ADDRESS REDACTED
18978493    DANGELO M. POLAND       ADDRESS REDACTED
18978494    DANIA A. DOBBEY       ADDRESS REDACTED
18978495    DANIA HAIRSTON       ADDRESS REDACTED
18978496    DANIEL A. LOSEY       ADDRESS REDACTED
18978497    DANIEL ADANIA       ADDRESS REDACTED
18978498    DANIEL C. NEWTON       ADDRESS REDACTED
18978499    DANIEL DRAUGHON       ADDRESS REDACTED
18978500    DANIEL EDWARDS       ADDRESS REDACTED
18978501    DANIEL FALANGA II       ADDRESS REDACTED
18978502    DANIEL FLYNN      ADDRESS REDACTED
18978503    DANIEL HARPE      ADDRESS REDACTED
18978504    DANIEL HERNANDEZ       ADDRESS REDACTED
18978505    DANIEL HUNT JR.      ADDRESS REDACTED
18978506    DANIEL J. CASTILLE       ADDRESS REDACTED
18978507    DANIEL J. LEBLEU       ADDRESS REDACTED
18978508    DANIEL KALMAR       ADDRESS REDACTED
18978509    DANIEL M. DECKER       ADDRESS REDACTED
18978510    DANIEL S. FOOTS      ADDRESS REDACTED
18978511    DANIEL W. CHAMBERS       ADDRESS REDACTED
18978512    DANIEL WILCZAK       ADDRESS REDACTED
18978513    DANIELLE A. DURAPAU       ADDRESS REDACTED
18978514    DANIELLE A. WADE      ADDRESS REDACTED
18978515    DANIELLE ALEXANDER       ADDRESS REDACTED
18978516    DANIELLE F. VEDOL       ADDRESS REDACTED
18978517    DANIELLE GASTON       ADDRESS REDACTED
18978518    DANIELLE GREEN       ADDRESS REDACTED
18978519    DANIELLE L. WILEY       ADDRESS REDACTED
18978520    DANIELLE MADDIE       ADDRESS REDACTED
18978521    DANIELLE N. JOHNSON       ADDRESS REDACTED
18978522    DANIELLE S. REEVES       ADDRESS REDACTED
18978523    DANINA SEMIEN       ADDRESS REDACTED
18978524    DANISY LORENZO       ADDRESS REDACTED
18978525    DANITA ESTRADA       ADDRESS REDACTED
18978526    DANNY D. HAWKINS       ADDRESS REDACTED
18978527    DANNY D. THOMAS       ADDRESS REDACTED
18978528    DANNY JACKSON       ADDRESS REDACTED
18978529    DANNY L. BLACK      ADDRESS REDACTED
18978530    DANNY L. WIGINTON       ADDRESS REDACTED
18978531    DANNY MOORE–STANTON       ADDRESS REDACTED
18978532    DANNY WOODS      ADDRESS REDACTED
18978533    DANON WHITTINE       ADDRESS REDACTED
18978534    DANYALE CORMIER       ADDRESS REDACTED
18978535    DANYALE R. WEBB      ADDRESS REDACTED
```

| | | | |
|---|---|---|---|
| 18978536 | DANYELL C. HUBBARD | ADDRESS REDACTED | |
| 18978537 | DAPP, KIMBERLY ANN | ADDRESS REDACTED | |
| 18978538 | DAQUALYNN JOHNSON | ADDRESS REDACTED | |
| 18978539 | DARAMUS A. GUIDRY | ADDRESS REDACTED | |
| 18978540 | DARIAN J. HOWLAND | ADDRESS REDACTED | |
| 18978541 | DARIAN OSBORNE | ADDRESS REDACTED | |
| 18978542 | DARIAN YOUNG | ADDRESS REDACTED | |
| 18978543 | DARIELLE RILEY | ADDRESS REDACTED | |
| 18978544 | DARIEN MENARD | ADDRESS REDACTED | |
| 18978545 | DARIN PENDARVIS | ADDRESS REDACTED | |
| 18978546 | DARION BOWMAN | ADDRESS REDACTED | |
| 18978547 | DARLA LYON | ADDRESS REDACTED | |
| 18978548 | DARLENE BUCKLEY | ADDRESS REDACTED | |
| 18978549 | DARLENE RAWLINSON | ADDRESS REDACTED | |
| 18978550 | DARLESUS R. WALTON | ADDRESS REDACTED | |
| 18978551 | DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | DARLINGTON, SC 29532 |
| 18978552 | DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ, RM 203 | DARLINGTON, SC 29532 |
| 18978553 | DARMY L. JONES | ADDRESS REDACTED | |
| 18978554 | DARNEISSA S. WILSON | ADDRESS REDACTED | |
| 18978555 | DARONTE M. ELLIS | ADDRESS REDACTED | |
| 18978556 | DARRELL ERWIN JR. | ADDRESS REDACTED | |
| 18978557 | DARRELL HARDNETT | ADDRESS REDACTED | |
| 18978558 | DARREN HAYDEL | ADDRESS REDACTED | |
| 18978559 | DARREN P. MARTIN | ADDRESS REDACTED | |
| 18978560 | DARRYL HILL | ADDRESS REDACTED | |
| 18978561 | DARRYL POWELL | ADDRESS REDACTED | |
| 18978562 | DARSHERRYL ARCHIE | ADDRESS REDACTED | |
| 18978563 | DARVEL J. JILES | ADDRESS REDACTED | |
| 18978564 | DARYA PELPHREY | ADDRESS REDACTED | |
| 18978565 | DARYNN PHENGSIMMA | ADDRESS REDACTED | |
| 18978566 | DASHA L. MOORE | ADDRESS REDACTED | |
| 18978567 | DASHANNA A. SMART | ADDRESS REDACTED | |
| 18978568 | DATADOG, INC. | 620 8TH AVE    45TH FLOOR | NEW YORK CITY, NY 10018 |
| 18978569 | DAVEN L. LAVIGNE | ADDRESS REDACTED | |
| 18978570 | DAVIA MORRISON | ADDRESS REDACTED | |
| 18978571 | DAVID A. SIMISKEY | ADDRESS REDACTED | |
| 18978572 | DAVID A. WILLIAMS | ADDRESS REDACTED | |
| 18978574 | DAVID B. SMITH | ADDRESS REDACTED | |
| 18978575 | DAVID C. WAGUESPACK | ADDRESS REDACTED | |
| 18978576 | DAVID CRONIN | ADDRESS REDACTED | |
| 18978577 | DAVID CRUZ | ADDRESS REDACTED | |
| 18978578 | DAVID DERSCH | ADDRESS REDACTED | |
| 18978579 | DAVID FOGEL P.C. ATTORNEYS AT LAW | 1225 FRANKLIN AVENUE, SUITE 522 | GARDEN CITY, NY 11530 |
| 18978580 | DAVID G. MULLINS | ADDRESS REDACTED | |
| 18978581 | DAVID HOSACK | ADDRESS REDACTED | |
| 18978582 | DAVID J. WILLIAMS | ADDRESS REDACTED | |
| 18978583 | DAVID KEESLING | ADDRESS REDACTED | |
| 18978584 | DAVID L. ALVAREZ | ADDRESS REDACTED | |
| 18978585 | DAVID L. CORDOVA | ADDRESS REDACTED | |
| 18978586 | DAVID L. JOHNSON | ADDRESS REDACTED | |
| 18978587 | DAVID L. LEGER | ADDRESS REDACTED | |
| 18978588 | DAVID M. GRUBB | ADDRESS REDACTED | |
| 18978589 | DAVID M. HOSMER | ADDRESS REDACTED | |
| 18978590 | DAVID MARTINEZ | ADDRESS REDACTED | |
| 18978591 | DAVID P. ORR | ADDRESS REDACTED | |
| 18978592 | DAVID PRADOS | ADDRESS REDACTED | |
| 18978593 | DAVID R MELLOH | ADDRESS REDACTED | |
| 18978594 | DAVID S PRINGLE | ADDRESS REDACTED | |
| 18978595 | DAVID S. FONTENOT | ADDRESS REDACTED | |
| 18978596 | DAVID S. MATHIS | ADDRESS REDACTED | |
| 18978597 | DAVID SHOREY | ADDRESS REDACTED | |
| 18978598 | DAVID W. JACKSON | ADDRESS REDACTED | |
| 18978599 | DAVID W. JERNIGAN | ADDRESS REDACTED | |
| 18978600 | DAVIDA GOWER | ADDRESS REDACTED | |
| 18978601 | DAVIDSON COUNTY METROPOLITAN TRUSTEE | 700 PRESIDENT RONALD REAGAN WAY, STE 220    NASHVILLE, TN 37210 | |
| 18978602 | DAVIDSON COUNTY METROPOLITAN TRUSTEE | PO BOX 305012 | NASHVILLE, TN 37230 |
| 18978603 | DAVIDSON COUNTY METROPOLITAN TRUSTEE | PO BOX 305012 | NASHVILLE, TN 37230–5012 |
| 18978604 | DAVIELLE LACOSTE | ADDRESS REDACTED | |
| 18978605 | DAVIEN JACKSON | ADDRESS REDACTED | |
| 18978606 | DAVIS KELLY | ADDRESS REDACTED | |
| 18978607 | DAVYE GRISSOM | ADDRESS REDACTED | |
| 18978608 | DAWN M. VAUGHAN | ADDRESS REDACTED | |
| 18978609 | DAWN P. FAIRLEY | ADDRESS REDACTED | |
| 18978610 | DAWSON ROGERS | ADDRESS REDACTED | |
| 18978611 | DAYTHA M. ROPER | ADDRESS REDACTED | |

18978612    DBT LABS, INC.          915 SPRING GARDEN STREET          PHILADELPHIA, PA 19123
18978613    DEANDER GOODEN          ADDRESS REDACTED
18978614    DEANDRE J. BURTON          ADDRESS REDACTED
18978615    DEANDREA N. HAMM          ADDRESS REDACTED
18978616    DEANGELA E. CELESTINE          ADDRESS REDACTED
18978617    DEANNA BABER          ADDRESS REDACTED
18978618    DEANNA R. TOLLIVER          ADDRESS REDACTED
18978619    DEARIUS HALL          ADDRESS REDACTED
18978620    DEBBIE J. ROSS          ADDRESS REDACTED
18978621    DEBEVOISE & PLIMPTON LLP          66 HUDSON BOULEVARD EAST          NEW YORK, NY 10001
18978622    DEBORAH A. MCCALIP          ADDRESS REDACTED
18978623    DEBORAH A. SCHEXNIDER          ADDRESS REDACTED
18978624    DEBORAH BURNETT          ADDRESS REDACTED
18978625    DEBORAH C. BUCHANAN          ADDRESS REDACTED
18978626    DEBORAH J. BRYANT          ADDRESS REDACTED
18978627    DEBORAH K. SWAN          ADDRESS REDACTED
18978628    DEBORAH KNIGHTEN          ADDRESS REDACTED
18978629    DEBORAH S. HUCKABY          ADDRESS REDACTED
18978630    DEBRA A. WICKER          ADDRESS REDACTED
18978631    DEBRA D. OLIVER          ADDRESS REDACTED
18978632    DEBRA K. ELLISOR          ADDRESS REDACTED
18978633    DEER PARK CITY TAX ASSESSOR–COLLECTOR          710 E SAN AUGUSTINE          DEER PARK, TX 77536
18978634    DEER PARK CITY TAX ASSESSOR–COLLECTOR          PO BOX 700          DEER PARK, TX 77536
18978635    DEHAVILLAND HARRINGTON          ADDRESS REDACTED
18978636    DEIRDRE VERCHER          ADDRESS REDACTED
18978637    DEITRA L. JACKSON          ADDRESS REDACTED
18978638    DEJA K. COLEMAN          ADDRESS REDACTED
18978639    DEJAH HAMILTON          ADDRESS REDACTED
18978640    DEJEUNE KINCHEN          ADDRESS REDACTED
18978641    DEJOUNIQUE A. CHAPMAN          ADDRESS REDACTED
18978642    DEKITA L. WILLIAMS          ADDRESS REDACTED
18978643    DELANEY G. MILLER          ADDRESS REDACTED
18978644    DELANEY SCHACHERBAUER          ADDRESS REDACTED
18978645    DELAWARE COUNTY TREASURER          325 S 5TH ST          JAY, OK 74346
18978646    DELAWARE COUNTY TREASURER          PO BOX 1080          JAY, OK 74346
18978648    DELAWARE SECRETARY OF STATE          DIVISION OF CORPORATIONS          PO BOX 5509          BINGHAMTON, NY 1390–5509
18978649    DELAYNA GOODLY          ADDRESS REDACTED
18978650    DELCHAMPS BUILDING LLC          ATTN BRIAN P METCALFE          PO BOX 2903          MOBILE, AL 36652
18978651    DELENA R. STRINGFIELD          ADDRESS REDACTED
18978652    DELIA GARCIA          ADDRESS REDACTED
18978653    DELICIA D. SHAFFER          ADDRESS REDACTED
18978656    DELISA CHAMBERS          ADDRESS REDACTED
18978657    DELISA M. SPENCER          ADDRESS REDACTED
18978658    DELLA M. DEMAREST          ADDRESS REDACTED
18978659    DELLA N. COLEMAN          ADDRESS REDACTED
18978660    DELORES ANDRADE          ADDRESS REDACTED
18978661    DELORES COLLINS          ADDRESS REDACTED
18978662    DELRAY BEACH DOWNTOWN DEVELOPMENT AUTHORITY          350 SE 1ST STREET,          LAURA SIMON, EXEC. DIRECTOR          DELRAY BEACH, FL 33483
18978663    DELRAY CITIZENS FOR DELRAY POLICE          1045 E. ATLANTIC AVENUE 300          DELRAY BEACH, FL 33483
18978664    DELTON HOWLAND SR.          ADDRESS REDACTED
18978665    DELTON T. HOWLAND          ADDRESS REDACTED
18978666    DEMARCUS A. SAMUEL          ADDRESS REDACTED
18978667    DEMARCUS R. DAVENPORT          ADDRESS REDACTED
18978668    DEMARIO MOORE          ADDRESS REDACTED
18978669    DEMETRIA Y. WEAVER          ADDRESS REDACTED
18978670    DEMETRIA YORK          ADDRESS REDACTED
18978671    DEMETRIAL L. OWENS          ADDRESS REDACTED
18978672    DEMETRIUS BOYD          ADDRESS REDACTED
18978673    DEMI DIAZ          ADDRESS REDACTED
18978674    DEMICHE TYLER          ADDRESS REDACTED
18978675    DEMONTEZ J. ANDERSON          ADDRESS REDACTED
18978676    DENASIA FONTENOT          ADDRESS REDACTED
18978677    DENAY M. HUTCHINSON          ADDRESS REDACTED
18978678    DENEA WOODLEY          ADDRESS REDACTED
18978679    DENEEN WHITE          ADDRESS REDACTED
18978680    DENESHIA BASTIAN          ADDRESS REDACTED
18978681    DENETRA SUTTON          ADDRESS REDACTED
18978682    DENIS J. QUARRY          ADDRESS REDACTED
18978683    DENIS LALONDE          ADDRESS REDACTED
18978684    DENISE BUCKLEY          ADDRESS REDACTED
18978685    DENISE LANTIGUA          ADDRESS REDACTED
18978686    DENISE Y. MULDREW          ADDRESS REDACTED
18978687    DENISHA DAVIS          ADDRESS REDACTED

```
18978688    DENIZER CARTER        ADDRESS REDACTED
18978689    DENNIS K. MOSES        ADDRESS REDACTED
18978690    DENNIS NELSON        ADDRESS REDACTED
18978691    DENTONS US LLP        233 SOUTH WACKER DRIVE        SUITE 5900        CHICAGO, IL 60606
18978692    DEON L. WILBURN        ADDRESS REDACTED
18978693    DEONNA BANKS        ADDRESS REDACTED
18978694    DEONNA H. LIVELL        ADDRESS REDACTED
18978695    DEONTE R. FIELDS        ADDRESS REDACTED
18978696    DEONTRA N. COLEMAN        ADDRESS REDACTED
18978697    DEPARTMENT OF LABOR & INDUSTRIES        PO BOX 34022        SEATTLE, WA 98124–1022
18978698    DEPARTMENT OF REVENUE        P. O. BOX 23191        JACKSON, MS 39225–3192
18978699    DEPOSITORY TST CO.        ROBERT GIORDANO        570 WASHINGTON BLVD        JERSEY CITY, NJ
            07310
18978700    DEPT. OF LABOR & INDUSTRIES        PO BOX 34974        SEATTLE, WA 98124–1974
18978701    DEREK A. CHATHAM        ADDRESS REDACTED
18978702    DEREK MURPHY        ADDRESS REDACTED
18978703    DEREK SANFORD        ADDRESS REDACTED
18978704    DEREK STOGNER        ADDRESS REDACTED
18978705    DERELL L. MALONE        ADDRESS REDACTED
18978706    DERICKA T. JOHNSON        ADDRESS REDACTED
18978707    DERIEN MOSQUERA        ADDRESS REDACTED
18978708    DERIKA M. KNOX        ADDRESS REDACTED
18978709    DERIUS D. PEURIFOY        ADDRESS REDACTED
18978710    DEROSSIC L. ALLEN JR.        ADDRESS REDACTED
18978711    DERRICK A. ANDREWS        ADDRESS REDACTED
18978712    DERRICK BERNARD        ADDRESS REDACTED
18978713    DERRICK GANT        ADDRESS REDACTED
18978714    DERRICK M. JORDAN        ADDRESS REDACTED
18978715    DERRICK MARSHALL        ADDRESS REDACTED
18978716    DERWIN L. BRACKEN        ADDRESS REDACTED
18978717    DERWOOD SUMNER CHASE III        ADDRESS REDACTED
18978718    DESEAN KNOCKUM        ADDRESS REDACTED
18978719    DESHAWN ANDERSON        ADDRESS REDACTED
18978720    DESHAWN M. WILLIAMS        ADDRESS REDACTED
18978721    DESHIA BRANDON        ADDRESS REDACTED
18978722    DESIREA D. SCREWS        ADDRESS REDACTED
18978723    DESIREE A. JOHNSTON        ADDRESS REDACTED
18978724    DESIREE LABOVE        ADDRESS REDACTED
18978725    DESIREE MORRISON        ADDRESS REDACTED
18978726    DESJARDINS SECS INC.(5028)        ATT KARLA DIAZ/VALUERS MOB.        2 COMPLEXE DESJARDINS
            TOUR EST        NIVEAU 62        MONTREAL, QC H5B 1B4 CANADA
18978727    DESMOND ILES        ADDRESS REDACTED
18978728    DESMOND L. WHITTINE        ADDRESS REDACTED
18978729    DESORMEAUX, JASON        ADDRESS REDACTED
18978730    DESOTO COUNTY TAX COLLECTOR        365 LOSHER ST STE 110        HERNANDO, MS 386632
18978731    DESOTO COUNTY TAX COLLECTOR        365 LOSHER ST, STE 110        HERNANDO, MS 38632
18978732    DESSIA M. CARTER        ADDRESS REDACTED
18978733    DESSIE L. NEELY        ADDRESS REDACTED
18978734    DESTINEY D. FORNEY        ADDRESS REDACTED
18978735    DESTINEY HUTTON        ADDRESS REDACTED
18978736    DESTINY ADAMS        ADDRESS REDACTED
18978737    DESTINY BUSH        ADDRESS REDACTED
18978738    DESTINY DEUTZ        ADDRESS REDACTED
18978739    DESTINY R. CLEMENT        ADDRESS REDACTED
18978740    DESTINY TURNER        ADDRESS REDACTED
18978741    DESWAN J. BAILEY        ADDRESS REDACTED
18978742    DEUNDRA M. BYRD        ADDRESS REDACTED
18978743    DEUNDREA WINDOM        ADDRESS REDACTED
18978744    DEVAN B. TROTTER        ADDRESS REDACTED
18978745    DEVAN R. ZAMARRON        ADDRESS REDACTED
18978746    DEVIN ALFRED        ADDRESS REDACTED
18978747    DEVIN CARRABY        ADDRESS REDACTED
18978748    DEVIN DEBENPORT        ADDRESS REDACTED
18978749    DEVIN FLANAGAN        ADDRESS REDACTED
18978750    DEVIN GUIDRY        ADDRESS REDACTED
18978751    DEVIN J. ROUSSELL        ADDRESS REDACTED
18978752    DEVIN LYLES        ADDRESS REDACTED
18978753    DEVIN MAURELLO        ADDRESS REDACTED
18978754    DEVIN N. MOSBY        ADDRESS REDACTED
18978755    DEVIN P. ADAMS        ADDRESS REDACTED
18978756    DEVIN WYATT        ADDRESS REDACTED
18978757    DEVIN Z. DOUGLAS        ADDRESS REDACTED
18978758    DEVINN BRANON        ADDRESS REDACTED
18978759    DEVON R. BENEDICT        ADDRESS REDACTED
18978760    DEVONA BELL        ADDRESS REDACTED
18978761    DEVONTAE L. ANTHONY        ADDRESS REDACTED
18978762    DEWAN JENKINS        ADDRESS REDACTED
18978763    DEWAYNE K. TIBBS        ADDRESS REDACTED
```

18978764   DEXTER CITY TAX COLLECTOR      301 E STODDARD ST      DEXTER, MO 63841
18978765   DEXTER HEROMIN      ADDRESS REDACTED
18978766   DEXTER J. SIMIEN      ADDRESS REDACTED
18978767   DEXTER K. LIVINGSTON      ADDRESS REDACTED
18978768   DEXTER L. KIMBER      ADDRESS REDACTED
18978769   DEXTER THORNTON JR.      ADDRESS REDACTED
18978770   DEZMOND ATKINSON      ADDRESS REDACTED
18978771   DEZRICK WILLIAMS      ADDRESS REDACTED
18978772   DHIRETIA HARRIS      ADDRESS REDACTED
18978773   DIAMOND U. JACKSON      ADDRESS REDACTED
18978774   DIANA M. VALVERDE      ADDRESS REDACTED
18978775   DIANA N. LEGALL      ADDRESS REDACTED
18978776   DIANDRE WATFORD      ADDRESS REDACTED
18978777   DIANE B. JEFFERS      ADDRESS REDACTED
18978778   DIANE BROWN      ADDRESS REDACTED
18978779   DIANE L. ISHEE      ADDRESS REDACTED
18978780   DIANNA JAMES      ADDRESS REDACTED
18978781   DIANNE C. NORWOOD      ADDRESS REDACTED
18978782   DIERDRE P. ETIENNE      ADDRESS REDACTED
18978783   DIESEL MERCHANT SERVICES LLC      10848 MAITLAND WAY      FORT MYERS, FL 33913
18978784   DIETHRA D. WILLIAMS      ADDRESS REDACTED
18978785   DIEUDONNE, WILLIAMSOM      ADDRESS REDACTED
18978786   DIGICOM SOLUTIONS LLC      900 NORTH 19TH STREET      COLUMBUS, OH 43219
18978787   DIGITAL MEDIA INNOVATIONS      C/O WEST TECHNOLOGY GROUP, LLC      PO BOX 74007143      CHICAGO, IL 60661
18978788   DILIPREDDY PABBATHIREDDY      146 MAR VISTA DRIVE      MONTEREY, CA 93940
18978789   DILLON BOUDREAUX      ADDRESS REDACTED
18978790   DILLON J. DAUZAT      ADDRESS REDACTED
18978791   DIMITRIOS KALAKANIS      ADDRESS REDACTED
18978792   DINGER, AMY      ADDRESS REDACTED
18978793   DIONE MARSHALL      ADDRESS REDACTED
18978794   DIONE MCMILLIAN      ADDRESS REDACTED
18978795   DIPIKABEN V. PATEL      ADDRESS REDACTED
18978796   DISTRICT OF HAWAII      CLARE E. CONNORS      300 ALA MOANA BLVD, 6–100      HONOLULU, HI 96850
18978797   DISTRICT OF IDAHO      JOSHUA D. HURWIT      1290 W MYRTLE ST, STE 500      BOISE, ID 83702
18978798   DISTRICT OF IDAHO      JOSHUA D. HURWIT      6450 MINERAL DRIVE, STE 210      COEUR DALENE, ID 83815
18978799   DISTRICT OF IDAHO      JOSHUA D. HURWIT      801 E SHERMAN, STE 192      POCATELLO, ID 83201
18978800   DISTRICT OF MARYLAND      EREK L. BARRON      36 S CHARLES ST, 4TH FL      BALTIMORE, MD 21201
18978801   DISTRICT OF MARYLAND      EREK L. BARRON      6406 IVY LANE STE 800      GREENBELT, MD 20770
18978802   DISTRICT OF MINNESOTA      ANDEW M. LUGAR      US COURTHOUSE      300 S 4TH ST, STE 600      MINNEAPOLIS, MN 55415
18978803   DISTRICT OF MINNESOTA      ANDEW M. LUGAR      US COURTHOUSE      316 N ROBERT ST, STE 404      ST. PAUL, MN 55101
18978804   DISTRICT OF NEBRASKA      STEVEN A. RUSSELL      US ATTORNEYS OFFICE      100 CENENNIAL MALL NORTH      LINCOLN, NE 68508
18978805   DISTRICT OF NEBRASKA      STEVEN A. RUSSELL      US ATTORNEYS OFFICE      1620 DODGE ST, STE 1400      OMAHA, NE 68102
18978806   DISTRICT OF NEVADA      JASON M. FRIERSON      US ATTORNEYS OFFICE      400 S VIRGINIA ST, STE 900      RENO, NV 89501
18978807   DISTRICT OF NEVADA      JASON M. FRIERSON      US ATTORNEYS OFFICE      501LAS VEGAS BLVD S, STE 1100      LAS VEGAS, NV 89101
18978808   DISTRICT OF NEW MEXICO      ALEXANDER N.M. UBALLEZ      PO BOX 607      ALBUQUERQUE, NM 87103
18978809   DISTRICT OF NORTH DAKOTA      MAC SCHNEIDER      220 E ROSSER AVE, ROOM 32      US ATTORNEYS OFFICE      BISMARCK, ND 58502
18978810   DISTRICT OF NORTH DAKOTA      MAC SCHNEIDER      655 FIRST AVE N, STE 250      US ATTORNEYS OFFICE      FARGO, ND 58102–4932
18978811   DISTRICT OF OREGON      NATALIE K. WIGHT      1000 SW THIRD AVE STE 600      PORTLAND, OR 97204
18978812   DISTRICT OF OREGON      NATALIE K. WIGHT      310 W SIXTH      MEDFORD, OR 97501
18978813   DISTRICT OF OREGON      NATALIE K. WIGHT      405 E 8TH AVE, STE 2400      EUGENE, OR 97401
18978814   DISTRICT OF SOUTH CAROLINA      ADAIR FORD BOROUGHS      LIBERTY CENTER BLDG      151 MEETING ST STE 200      CHARLESTON, SC 29401
18978815   DISTRICT OF SOUTH CAROLINA      ADAIR FORD BOROUGHS      MCMILLAN FEDERAL BLDG      401 W EVANS ST ROOM 222      FLORENCE, SC 29501
18978816   DISTRICT OF SOUTH CAROLINA      ADAIR FORD BOROUGHS      ONE LIBERTY SQ BLDG      55 BEATTIE PLACE STE 700      GREENVILLE, SC 29601
18978817   DISTRICT OF SOUTH CAROLINA      ADAIR FORD BOROUGHS      WELLS FARGOBLDG      1441 MAIN ST, STE 500      COLUMBIA, SC 29201
18978818   DISTRICT OF SOUTH DAKOTA      ALISON J. RAMSDELL      US ATTORNEYS OFFICE      515 NINTH ST      RAPID CITY, SD 57701

18978819 DISTRICT OF SOUTH DAKOTA       ALISON J. RAMSDELL       US ATTORNEYS OFFICE       PO BOX
2638       SIOUX FALLS, SD 57101–2638
18978820 DISTRICT OF SOUTH DAKOTA       ALISON J. RAMSDELL       US ATTORNEYS OFFICE       PO BOX
7240       PIERRE, SD 57501
18978821 DISTRICT OF UTAH       TRINA A. HIGGINS       20 N MAIN ST, STE 208       ST. GEORGE, UT
84770
18978822 DISTRICT OF UTAH       TRINA A. HIGGINS       US DISTRICT COURTHOUSE       351 S
WESTTEMPLE, ROOM 3.200       SALT LAKE CITY, UT 84101
18978823 DITAMJI ISAAC       ADDRESS REDACTED
18978824 DIVISION OF TENNESSEE CARE       310 GREAT CIRCLE RD.       NASHVILLE, TN 37243
18978825 DIXON, MARCUS       ADDRESS REDACTED
18978826 DJUAN G. BLACK       ADDRESS REDACTED
18978827 DJUANA D. HOWARD       ADDRESS REDACTED
18978828 DODSON, ROSE       ADDRESS REDACTED
18978829 DOLANDRA FORTSON       ADDRESS REDACTED
18978830 DOLORES A. GRAY       ADDRESS REDACTED
18978831 DOMETRIUS L. LEGGINS       ADDRESS REDACTED
18978832 DOMINEQUE S. BRYANT       ADDRESS REDACTED
18978833 DOMINGUE       ADDRESS REDACTED
18978834 DOMINGUE, JALEN R       ADDRESS REDACTED
18978835 DOMINICK MARCHIAFAVA       ADDRESS REDACTED
18978836 DOMINIQUE HANKINS       ADDRESS REDACTED
18978837 DOMINIQUE M. JOHNSON       ADDRESS REDACTED
18978838 DOMINIQUE ROBINSON       ADDRESS REDACTED
18978839 DOMINIQUE TATE       ADDRESS REDACTED
18978840 DOMONIQUE V. HARRIS       ADDRESS REDACTED
18978841 DONA ANA COUNTY TREASURER       845 N MOTEL BLVD       LAS CRUCES, NM 88007
18978842 DONA ANA COUNTY TREASURER       PO BOX 1179       LAS CRUCES, NM 88004
18978843 DONALD BRYANT       ADDRESS REDACTED
18978844 DONALD C. WURTZ       ADDRESS REDACTED
18978845 DONALD E. TUCKER       ADDRESS REDACTED
18978846 DONALD J. JEANSONNE       ADDRESS REDACTED
18978847 DONALD J. LAHAYE       ADDRESS REDACTED
18978848 DONALD NEVE       ADDRESS REDACTED
18978849 DONALD ROOT       ADDRESS REDACTED
18978850 DONALD SMITH       ADDRESS REDACTED
18978851 DONALD WISE       ADDRESS REDACTED
18978852 DONAYE B. CALLOWAY       ADDRESS REDACTED
18978853 DONIKA HILL       ADDRESS REDACTED
18978854 DONJARELL L. FLEMMING       ADDRESS REDACTED
18978855 DONNA D. DURAN       ADDRESS REDACTED
18978856 DONNA DISMUKE       ADDRESS REDACTED
18978857 DONNA DISMUKE       ADDRESS REDACTED
18978858 DONNA E. PUTNAM       ADDRESS REDACTED
18978859 DONNA FRANKLIN       ADDRESS REDACTED
18978860 DONNA J. EASTER       ADDRESS REDACTED
18978861 DONNA J. LITTLE       ADDRESS REDACTED
18978862 DONNA L. HUESTIS       ADDRESS REDACTED
18978863 DONNA M. RICHARD       ADDRESS REDACTED
18978864 DONNA REYNOLDS       ADDRESS REDACTED
18978865 DONNA S. DAVIS       ADDRESS REDACTED
18978866 DONNA THRASHER       ADDRESS REDACTED
18978867 DONNELLEY FINANCIAL, LLC       P.O. BOX 842282       BOSTON, MA 02284–2282
18978868 DONNETTA S. WASHINGTON       ADDRESS REDACTED
18978869 DONOVAN D. BURKE       ADDRESS REDACTED
18978870 DONTA Q. JORDAN       ADDRESS REDACTED
18978871 DONTE LEMON       ADDRESS REDACTED
18978872 DONYELL WALKER       ADDRESS REDACTED
18978873 DOREEN F. HEARD       ADDRESS REDACTED
18978874 DORETHA S. BRADLEY       ADDRESS REDACTED
18978875 DORIONA MILES       ADDRESS REDACTED
18978876 DORLA MARQUEZ       ADDRESS REDACTED
18978877 DOROTHY CROOK       ADDRESS REDACTED
18978878 DOROTHY S. HOYE       ADDRESS REDACTED
18978879 DORSEY & WHITNEY, LLP       PO BOX 1680       MINNEAPOLIS, MN 55480–1680
18978880 DOUGLAS BIGGS       ADDRESS REDACTED
18978881 DOUGLAS CHACIN       ADDRESS REDACTED
18978882 DOUGLAS COUNTY TREASURER       1819 FARNAM ST H–02       OMAHA, NE 68183
18978883 DOUGLAS COUNTY TREASURER       PO BOX 2855       OMAHA, NE 68103–2855
18978884 DOUGLAS M. FULFORD       ADDRESS REDACTED
18978885 DOUGLAS R. MEYER       ADDRESS REDACTED
18978886 DOWNSTREAM SWIMMING, LLC       ADDRESS REDACTED
18978887 DOZAR, KATHRYN       ADDRESS REDACTED
18978888 DREMA SIGLER       ADDRESS REDACTED
18978889 DRUCILLA N. HAMILTON       ADDRESS REDACTED
18978890 DUANE FEHR       ADDRESS REDACTED
18978891 DUDES TOO, LLC       ADDRESS REDACTED
18978892 DUNKLIN COUNTY TREASURER       100 KENNETT CT SQ, RM 203       KENNETT, MO 63857

18978893  DUNKLIN COUNTY TREASURER     PO BOX 445        KENNETT, MO 63857
18978894  DURAN, ALLAN     ADDRESS REDACTED
18978895  DURRELL D. RICHARD     ADDRESS REDACTED
18978896  DUSTIN BOUDREAUX     ADDRESS REDACTED
18978897  DUSTIN BURKHALTER     ADDRESS REDACTED
18978898  DUSTIN D. LEVERETT     ADDRESS REDACTED
18978899  DUSTIN J. DUET     ADDRESS REDACTED
18978900  DUSTIN J. TASSO     ADDRESS REDACTED
18978901  DUSTIN LAROUSSE     ADDRESS REDACTED
18978902  DUSTIN M. KENNEDY     ADDRESS REDACTED
18978903  DUSTIN NECAISE     ADDRESS REDACTED
18978904  DUSTIN SYMMONDS     ADDRESS REDACTED
18978905  DUSTIN T. GRESHAM     ADDRESS REDACTED
18978906  DWAIN A. PERKINS     ADDRESS REDACTED
18978907  DWANYELL D. HENRY     ADDRESS REDACTED
18978908  DWIGHT HARRIS     ADDRESS REDACTED
18978909  DYANA KIMBER     ADDRESS REDACTED
18978910  DYKEJIAH N. JONES     ADDRESS REDACTED
18978911  DYLAN C. KNOD     ADDRESS REDACTED
18978912  DYLAN G. GRAINGER     ADDRESS REDACTED
18978913  DYLAN L. BOYLE     ADDRESS REDACTED
18978914  DYLAN M. MARTIN     ADDRESS REDACTED
18978915  DYLAN P. HENLE     ADDRESS REDACTED
18978916  DYLAN P. WEAVER     ADDRESS REDACTED
18978917  DYLAN R. THOMPSON     ADDRESS REDACTED
18978918  DYLAN SHEPARD     ADDRESS REDACTED
18978919  DYMOND L. ASHFORD     ADDRESS REDACTED
18978920  DYMONN JOHNSON     ADDRESS REDACTED
18978921  DYSHEBA M. DANIELS     ADDRESS REDACTED
19019340  Dallas County     Linebarger Goggan Blair & Sampson, LLP     c/o Sherrel K. Knighton     2777 N. Stemmons Freeway     Suite 1000     Dallas, TX 75207
19000899  Department of Labor     Division of Unemployment Insurance     P.O. Box 9953     Wilmington, DE 19809
18978922  EARL FRANKLIN JR.     ADDRESS REDACTED
18978923  EARL J. GARLAND     ADDRESS REDACTED
18978924  EARNEST L. WHITLOCK     ADDRESS REDACTED
18978925  EARNESTINE CHAMBERS     ADDRESS REDACTED
18978926  EARSELL KING     ADDRESS REDACTED
18978927  EAST BATON ROUGE PARISH SHERIFF     222 SAINT LOUIS ST, RM 238     BATON ROUGE, LA 70802
18978928  EAST BATON ROUGE PARISH SHERIFF     PO BOX 70     BATON ROUGE, LA 70821
18978929  EAST COAST RENEWABLE ENERGY LLC     26 METCALF AVENUE     MILFORD, MA 01757
18978931  EASTERN DISTRICT OF ARKANSAS     JONATHAN D. ROSS     425 W CAPITOL AVE, STE 500     LITTLE ROCK, AR 72201
18978932  EASTERN DISTRICT OF ARKANSAS     JONATHAN D. ROSS     PO BOX 1229     LITTLE ROCK, AR 72203–1229
18978933  EASTERN DISTRICT OF CALIFORNIA     PHILLIP A. TALBERT     501 I ST, STE 10–100     SACRAMENTO, CA 95814
18978934  EASTERN DISTRICT OF KENTUCKY     CARLTON S. SHIER IV     US ATTORNEYS OFFICE     207 GRANDVIEW DRIVE, STE 400     FT. MITCHELL, KY 41017–2762
18978935  EASTERN DISTRICT OF KENTUCKY     CARLTON S. SHIER IV     US ATTORNEYS OFFICE     260 W VINE ST, STE 300     LEXINGTON, KY 40507–1612
18978936  EASTERN DISTRICT OF KENTUCKY     CARLTON S. SHIER IV     US ATTORNEYS OFFICE     601 MEYERS BAKER ROAD, STE 200     LONDON, KY 40741–3035
18978937  EASTERN DISTRICT OF LOUISIANA     DUANE A. EVANS     650 POYDRAS ST, STE 1600     NEW ORLEANS, LA 70130
18978938  EASTERN DISTRICT OF MISSOURI     SAYLER L. FLEMING     RUSH H LIMBAUGH, SR US COURTHOUSE     555 INDEPENDENCE ST     CAPE GIRARDEAU, MO 63703
18978939  EASTERN DISTRICT OF MISSOURI     SAYLER L. FLEMING     THOMAS EAGLETON US COURTHOUSE     111 S 10TH ST, 20TH FL     ST. LOUIS, MO 63102
18978940  EASTERN DISTRICT OF NORTH CAROLINA     MICHAEL F. EASLEY, JR     OFFICE OF THE UNITED STATES ATTORNEY     150 FAYETTEVILLE ST, STE 2100     RALEIGH, NC 27601
18978941  EASTERN DISTRICT OF OKLAHOMA     CHRISTOPHER J. WILSON     UNITED STATES ATTORNEYS OFFICE     520 DENISON AVE     MUSKOGEE, OK 74401
18978942  EASTERN DISTRICT OF TENNESSEE     FRANCIS M. (TREY) HAMILTON III     US ATTORNEYS OFFICE     1110 MARKET ST, STE 515     CHATTANOOGA, TN 37402
18978943  EASTERN DISTRICT OF TENNESSEE     FRANCIS M. (TREY) HAMILTON III     US ATTORNEYS OFFICE     220 W DEPOT ST, STE 423     GREENEVILLE, TN 37743
18978944  EASTERN DISTRICT OF TENNESSEE     FRANCIS M. (TREY) HAMILTON III     US ATTORNEYS OFFICE     800 MARKET ST, STE 211     KNOXVILLE, TN 37902
18978945  EASTERN DISTRICT OF TEXAS     BRIT FEATHERSON     101 E PARK BLVD, STE 500     PLANO, TX 75704
18978946  EASTERN DISTRICT OF TEXAS     BRIT FEATHERSON     110 N COLLEGE, STE 700     TYLER, TX 75702
18978947  EASTERN DISTRICT OF TEXAS     BRIT FEATHERSON     415 S 1ST ST STE 201     LUFKIN, TX 75901
18978948  EASTERN DISTRICT OF TEXAS     BRIT FEATHERSON     500 STATE LINE AVE N, STE 402     TEXARKANA, TX 75501

18978949   EASTERN DISTRICT OF TEXAS       BRIT FEATHERSON       550 FANNIN, STE 1250       BEAUMONT,
TX 77701
18978950   EASTERN DISTRICT OF TEXAS       BRIT FEATHERSON       600 E TAYLOR ST, STE
2000       SHERMAN, TX 75090
18978951   EASTERN DISTRICT OF VIRGINIA       JESSICA D. ABER       101 W MAIN ST, STE
8000       NORFOLK, VA 23510-1671
18978952   EASTERN DISTRICT OF VIRGINIA       JESSICA D. ABER       919 E MAIN ST, STE
1900       RICHMOND, VA 23219
18978953   EASTERN DISTRICT OF VIRGINIA       JESSICA D. ABER       FOUNTAIN PLAZA THREE, STE
300       721 LAKEFRONT COMMONS       NEWPORT NEWS, VA 23606
18978954   EASTERN DISTRICT OF VIRGINIA       JESSICA D. ABER       JUSTIN W WILLIAMS US ATTORNEYS
BUILDING       2100 JAMIESON AVE       ALEXANDRIA, VA 22314
18978955   EASTERN DISTRICT OF WASHINGTON       VANESSA R. WALDREF       402 E YAKIMA AVE, STE
210       YAKIMA, WA 98901
18978957   EASTERN DISTRICT OF WASHINGTON       VANESSA R. WALDREF       PO BOX 1494       SPOKANE,
WA 99210-1494
18978959   EASTERN DISTRICT OF WISCONSIN       GREGORY J HAANSTAD       US ATTORNEYS
OFFICE       205 DOTY ST, STE 301       GREEN BAY, WI 54301
18978960   EASTERN DISTRICT OF WISCONSIN       GREGORY J HAANSTAD       US ATTORNEYS
OFFICE       517 E WISCONSIN AVE, STE 530       MILWAUKEE, WI 53202
18978961   EAU CLAIRE COUNTY TREASURER       721 OXFORD AVE ST 1250       EAU CLAIRE, WI
54703-5478
18978962   EAU CLAIRE COUNTY TREASURER       721 OXFORD AVE, STE 1250       EAU CLAIRE, WI 54703
18978963   EBONI CAHEE       ADDRESS REDACTED
18978964   EBONI K. STANLEY       ADDRESS REDACTED
18978965   EBONIE E. RABY       ADDRESS REDACTED
18978966   EBONY B. SAGO       ADDRESS REDACTED
18978967   EBONY C. FREEZE       ADDRESS REDACTED
18978968   EBONY M. WILLIAMS       ADDRESS REDACTED
18978969   EBONY R. BOWIE       ADDRESS REDACTED
18978970   EBONY ROBERSON       ADDRESS REDACTED
18978971   EDDIE L. COX       ADDRESS REDACTED
18978972   EDIE FRAZIER       ADDRESS REDACTED
18978973   EDMON P. FONTENOT       ADDRESS REDACTED
18978974   EDNA M. HEPLER       ADDRESS REDACTED
18978975   EDOLIA DAVIS       ADDRESS REDACTED
18978976   EDRIENA M. BILBO       ADDRESS REDACTED
18978977   EDVIN ALKASOV       ADDRESS REDACTED
18978978   EDWARD A CLEMENT       ADDRESS REDACTED
18978979   EDWARD HARRINGTON       ADDRESS REDACTED
18978980   EDWARD J. BLAKELY       ADDRESS REDACTED
18978981   EDWARD JONES (0057,5012)       ATT DEREK ADAMS OR PROXY DEPT       CORPORATE ACTS &
DISTRIBUTION       12555 MANCHESTER RD       ST. LOUIS, MO 63131
18978982   EDWARD L. SMITH       ADDRESS REDACTED
18978983   EDWARD SPITZER       ADDRESS REDACTED
18978984   EDWARDS, SCOTT       ADDRESS REDACTED
18978985   EFAX CORPORATE       C/O J2 CLOUD SERVICES       PO BOX 51873       LOS ANGELES, CA
90051-6173
18978986   EFILE360       6555 SUGARLOAF PKWY., STE. 307-266       DULUTH, GA 30097
18978987   EILEEN CORREA       ADDRESS REDACTED
18978988   EILEEN M. HOGAN       ADDRESS REDACTED
18978989   EIREYAN N. EVANS       ADDRESS REDACTED
18978994   ELAINE SATTERFIELD       ADDRESS REDACTED
18978995   ELASTICSEARCH INC       800 WEST EL CAMINO REAL       SUITE 350       MOUNTAIN VIEW, CA
94040
18978996   ELECHA REYES       ADDRESS REDACTED
18978997   ELEXANDER BRACKENS       ADDRESS REDACTED
18978998   ELIAS HAYEK       ADDRESS REDACTED
18978999   ELIJAH BOSTICK       ADDRESS REDACTED
18979000   ELIJAH G. ADEOYE       ADDRESS REDACTED
18979001   ELIJAH Q. NEWBURY KIMBALL       ADDRESS REDACTED
18979002   ELIJAH R. WALKER       ADDRESS REDACTED
18979003   ELISE P. LEE       ADDRESS REDACTED
18979004   ELISHA J. OGLESBY       ADDRESS REDACTED
18979005   ELISSA SLATER       ADDRESS REDACTED
18979006   ELIZABETH A. BAKER       ADDRESS REDACTED
18979007   ELIZABETH A. DICKENS       ADDRESS REDACTED
18979008   ELIZABETH A. PARKER       ADDRESS REDACTED
18979009   ELIZABETH B. BROCKMAN       ADDRESS REDACTED
18979010   ELIZABETH BLANCHARD       ADDRESS REDACTED
18979011   ELIZABETH C. HEINTZ       ADDRESS REDACTED
18979012   ELIZABETH ILES       ADDRESS REDACTED
18979013   ELIZABETH LAVERGNE       ADDRESS REDACTED
18979014   ELIZABETH M. HART       ADDRESS REDACTED
18979015   ELIZABETH M. MARTIN       ADDRESS REDACTED
18979016   ELIZABETH MENDIETA       ADDRESS REDACTED
18979017   ELIZABETH MODLIN       ADDRESS REDACTED
18979018   ELIZABETH NASON       ADDRESS REDACTED

18979019    ELIZABETH R. MACDOWELL       ADDRESS REDACTED
18979020    ELLEN C. THREATTS       ADDRESS REDACTED
18979021    ELLEN R. BUTLER       ADDRESS REDACTED
18979022    ELLIOTT CRYER, JOY       ADDRESS REDACTED
18979023    ELLIS DANIEL       ADDRESS REDACTED
18979024    ELLIS G. GLOVER       ADDRESS REDACTED
18979025    ELLISSIA J. MCMILLAN       ADDRESS REDACTED
18979026    ELMER NIRZA       ADDRESS REDACTED
18979027    ELMORE COUNTY REVENUE COMMISSIONER       100 E COMMERCE ST, RM 207       WETUMPKA, AL 36092–1147
18979028    ELMORE COUNTY REVENUE COMMISSIONER       PO BOX 1147       WETUMPKA, AL 36092
18979029    ELTON J. SANTOS       ADDRESS REDACTED
18979030    ELVIN E. GREEN       ADDRESS REDACTED
18979031    ELVIRA SANCHEZ       ADDRESS REDACTED
18979032    ELYSE B. VINING       ADDRESS REDACTED
18979033    EMAEKOP V. UMOH       ADDRESS REDACTED
18979034    EMALEE D. ROBERTS       ADDRESS REDACTED
18979035    EMANI CERENORD       ADDRESS REDACTED
18979036    EMIKO W. TORITSEMOTSE       ADDRESS REDACTED
18979037    EMILY ALDERSON       ADDRESS REDACTED
18979038    EMILY B. FEIL       ADDRESS REDACTED
18979039    EMILY D. VITALE       ADDRESS REDACTED
18979040    EMILY F. WALTHALL       ADDRESS REDACTED
18979041    EMILY G. MURR       ADDRESS REDACTED
18979042    EMILY GONZALES       ADDRESS REDACTED
18979043    EMILY HAM       ADDRESS REDACTED
18979044    EMILY HAYSON       ADDRESS REDACTED
18979045    EMILY J. NOE       ADDRESS REDACTED
18979046    EMILY MIXON       ADDRESS REDACTED
18979047    EMILY POULTER       ADDRESS REDACTED
18979048    EMILY SMITH       ADDRESS REDACTED
18979049    EMINEX PARKER       ADDRESS REDACTED
18979050    EMMA A. PACEY       ADDRESS REDACTED
18979051    EMMA GRIFFIN       ADDRESS REDACTED
18979052    EMMA K. STEPHENSON       ADDRESS REDACTED
18979053    EMMA WILSON       ADDRESS REDACTED
18979054    EMMANUEL CARRERA       ADDRESS REDACTED
18979055    EMMANUEL EGWUONWU       ADDRESS REDACTED
18979056    EMMANUEL J. OJEDA       ADDRESS REDACTED
18979057    EMMANUEL T. OMAGBEMI       ADDRESS REDACTED
18979058    EMPLIFI       COMMERZBANK AG       PO BOX 1193       NEW YORK, NY 10261–1193
18979059    ENAUSHA ABNEY       ADDRESS REDACTED
18979060    ENDURANCE AMERICAN INSURANCE CO       1221 AVE OF THE AMERICAS       NEW YORK, NY 10020
18979061    ENDURANCE AMERICAN INSURANCE CO       C/O SOMPO INTL       303 W MADISON, STE 1800       CHICAGO, IL 60606
18979062    ENDURANCE AMERICAN INSURANCE CO       C/O US SOMPO PRO       1221 AVE OF THE AMERICAS       NEW YORK, NY 10020
18979063    ENGLISH AVIAN       ADDRESS REDACTED
18979064    ENGLISH NASSIF       ADDRESS REDACTED
18979065    ENGREATH SCHARNETT       ADDRESS REDACTED
18979066    ENRI GLOVER       ADDRESS REDACTED
18979067    ENTERGY       639 LOYOLA AVE       NEW ORLEANS, LA 70113
18979068    ENTERGY       PO BOX 8105       BATON ROUGE, LA 70891–8105
18979069    ENVISION INNOVATIONS       3878 ROCHESTER RD       TROY, MI 48083
18979070    EQUIFAX WORKFORCE SOLUTIONS F/K/ATALX CORP       4076 PAYSPHERE CIRCLE       CHICAGO, IL 60674–4076
18979071    ERIANA T. TILLERY       ADDRESS REDACTED
18979072    ERIC B. FABEL       ADDRESS REDACTED
18979073    ERIC BROWN       ADDRESS REDACTED
18979074    ERIC CARTER       ADDRESS REDACTED
18979075    ERIC F. ROGERS       ADDRESS REDACTED
18979076    ERIC GARY       ADDRESS REDACTED
18979077    ERIC HUYNH       ADDRESS REDACTED
18979078    ERIC L. POWELL       ADDRESS REDACTED
18979079    ERIC MARTIN       ADDRESS REDACTED
18979080    ERIC O. GONZALEZ       ADDRESS REDACTED
18979081    ERIC ROAN       ADDRESS REDACTED
18979082    ERIC S. ESPINOZA       ADDRESS REDACTED
18979083    ERIC SANDERS       ADDRESS REDACTED
18979084    ERIC T. HICKS       ADDRESS REDACTED
18979085    ERIC ZERINGUE       ADDRESS REDACTED
18979086    ERICA BURGESS       ADDRESS REDACTED
18979087    ERICA C. LIGHTSEY       ADDRESS REDACTED
18979088    ERICA COURVILLE       ADDRESS REDACTED
18979089    ERICA DALEY       ADDRESS REDACTED
18979090    ERICA DEL MASTRO       ADDRESS REDACTED
18979091    ERICA E. HILL       ADDRESS REDACTED

```
18979092    ERICA ECTOR        ADDRESS REDACTED
18979093    ERICA JONES        ADDRESS REDACTED
18979094    ERICA L. FEAGIN        ADDRESS REDACTED
18979095    ERICA N. DARNELL        ADDRESS REDACTED
18979096    ERICA N. RUTHERFORD        ADDRESS REDACTED
18979097    ERICA O. FRANKLIN        ADDRESS REDACTED
18979098    ERICA R. GROSJEAN        ADDRESS REDACTED
18979099    ERICA S. LOWE        ADDRESS REDACTED
18979100    ERICA T. SANDERS        ADDRESS REDACTED
18979101    ERICA THIBO        ADDRESS REDACTED
18979102    ERICA WHALEY        ADDRESS REDACTED
18979103    ERICK M. BOGGS        ADDRESS REDACTED
18979104    ERICKA M. CARTER        ADDRESS REDACTED
18979105    ERICKA WRIGHT        ADDRESS REDACTED
18979106    ERIK KACPRZYK        ADDRESS REDACTED
18979107    ERIKA ADAMS        ADDRESS REDACTED
18979108    ERIKA DAUM        ADDRESS REDACTED
18979109    ERIKA HENDERSON        ADDRESS REDACTED
18979110    ERIKA L. MEYER        ADDRESS REDACTED
18979111    ERIN DOWNEY        ADDRESS REDACTED
18979112    ERIN JONES        ADDRESS REDACTED
18979113    ERIN L. FEAGIN        ADDRESS REDACTED
18979114    ERIN N. SIMMONS        ADDRESS REDACTED
18979115    ERIN R. SUTTON        ADDRESS REDACTED
18979116    ERIYANA L. CHARLES        ADDRESS REDACTED
18979117    ERMA ALEXANDER        ADDRESS REDACTED
18979118    ERNEST C. JACKSON        ADDRESS REDACTED
18979119    ERNESTO A. EGOAVIL        ADDRESS REDACTED
18979120    ERNST & YOUNG LLP        200 PLAZA DRIVE        SECAUCUS, NJ 07094
18979121    ES&A INC , A LAW CORPORATION        PAUAHI TOWER, SUITE 2750        1003 BISHOP
            STREET        HONOLULU, HI 96813
18979122    ESCAMBIA COUNTY REVENUE COMMISSIONER        314 BELLEVILLE AVE        BREWTON, AL
            36427
18979123    ESCAMBIA COUNTY REVENUE COMMISSIONER        PO BOX 407        BREWTON, AL 36427
18979124    ESHANNA N. STOKES        ADDRESS REDACTED
18979125    ESHONTEE W. ROWE        ADDRESS REDACTED
18979126    ESMERALDA RODRIGUEZ        ADDRESS REDACTED
18979127    ESSENCE A. LIGON        ADDRESS REDACTED
18979128    ESSENCE ALLEN        ADDRESS REDACTED
18979129    ESTATE OF EARL TOLL        ADDRESS REDACTED
18979130    ESTATE OF TAMMY I. SABB        ADDRESS REDACTED
18979131    ESTELLA ACOSTA        ADDRESS REDACTED
18979132    ESTHER AKINS        ADDRESS REDACTED
18979133    ESTHER E. CARPENTER        ADDRESS REDACTED
18979134    ETHAN E. CHAMBERLAIN        ADDRESS REDACTED
18979135    ETHAN FRANCOIS        ADDRESS REDACTED
18979136    ETHELIND WALKER        ADDRESS REDACTED
18979137    EUFAULA BARBOUR COUNTY CHAMBER OF COMMERCE        333 EAST BROAD
            STREET        EUFAULA, AL 36027
18979138    EUFLORIA FRANCHISING LLC        11730 E 11TH STREET        TULSA, OK 74132
18979139    EUGENA CATES        ADDRESS REDACTED
18979140    EUGENE CURTIS III        ADDRESS REDACTED
18979141    EVAN A. GILES        ADDRESS REDACTED
18979142    EVAN DIAZ DE ARCE        ADDRESS REDACTED
18979143    EVAN P. ELLIS        ADDRESS REDACTED
18979144    EVANGELINE G. JOSEPH        ADDRESS REDACTED
18979145    EVANGELINE SHERIFF & TAX COLLECTOR        200 COURT ST        STE 100        VILLE PLATTE, LA
            70586
18979146    EVANGELINE SHERIFF & TAX COLLECTOR        200 COURT ST, STE 100        VILLE PLATTE, LA
            70586
18979147    EVELYN A. RAMOS        ADDRESS REDACTED
18979148    EVELYN ELIZABETH BERNARD INTER VIVOS TRUST        ADDRESS REDACTED
18979149    EVELYN F. FLETCHER        ADDRESS REDACTED
18979150    EVELYN F. SEPULVADO        ADDRESS REDACTED
18979151    EVELYN HERMANN        ADDRESS REDACTED
18979152    EVELYN SANCHEZ        ADDRESS REDACTED
18979153    EYEASHIA BOYD        ADDRESS REDACTED
18979154    EZELL, TERRY        ADDRESS REDACTED
18979155    EZELL, TERRY        ADDRESS REDACTED
18979156    EZELL, TERRY        ADDRESS REDACTED
18979157    FABIAN D. EICHELBERGER        ADDRESS REDACTED
18979158    FABIAN WASHINGTON        ADDRESS REDACTED
18979159    FACTSET RESEARCH SYSTEMS INC.        45 GLOVER AVENUE        7TH FLOOR        NORWALK, CT
            06850
18979160    FAHEY, KEVIN        ADDRESS REDACTED
18979161    FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION        12000 GOVERNMENT CENTER
            PARKWAY, STE 223        FAIRFAX, VA 22035
18979162    FAITH BOLLING        ADDRESS REDACTED
```

```
18979163   FAITH CHANDLER       ADDRESS REDACTED
18979164   FAITH O. BLOUNT       ADDRESS REDACTED
18979165   FAITH STARLING       ADDRESS REDACTED
18979166   FAN YANG       ADDRESS REDACTED
18979167   FANCHON HUZZIE       ADDRESS REDACTED
18979168   FANTASIA HUGHES       ADDRESS REDACTED
18979169   FAREIONTA K. HARRIS       ADDRESS REDACTED
18979170   FARRAH L. JOHNSON       ADDRESS REDACTED
18979171   FASTLY INC       475 BRANNAN STREET, SUITE 300       SAN FRANCISCO, CA 94107
18979172   FASTSIGNS       6201 MCFARLAND BLVD EAST       6201 MCFARLAND BLVD.
           EAST       TUSCALOOSA, AL 35405
18979173   FATHEA WOODALL       ADDRESS REDACTED
18979174   FATIMA WESTON       ADDRESS REDACTED
18979175   FAULKNER COUNTY TAX COLLECTOR       806 FAULKNER ST       CONWAY, AR 72034
18979176   FAYETTE COUNTY TRUSTEE       16755 US 64 104       SOMERVILLE, TN 38068
18979177   FAYETTE COUNTY TRUSTEE       PO BOX 340       SOMERVILLE, TN 38068
18979178   FAYTH STEVENS       ADDRESS REDACTED
18979179   FEDEX OFFICE       CUSTOMER ADMINISTRATIVE SERVICES       PO BOX 672085       DALLAS, TX
           75267–2085
18979180   FEDEX SHIPPING       PO BOX 660481       DALLAS, TX 75266–0481
18979181   FELICIA HILL       ADDRESS REDACTED
18979182   FELICIA INGRAM       ADDRESS REDACTED
18979183   FELICIA M. MCCOY       ADDRESS REDACTED
18979184   FELICIA MORRISETTE       ADDRESS REDACTED
18979185   FELICIA OLIVER       ADDRESS REDACTED
18979186   FELICIA PRESTON       ADDRESS REDACTED
18979187   FELICIA TAYLOR       ADDRESS REDACTED
18979188   FELICIA Y. SUMRELL       ADDRESS REDACTED
18979189   FELICITY BROWN       ADDRESS REDACTED
18979190   FELISHA DAUZAT       ADDRESS REDACTED
18979191   FELIX A. RAMOS       ADDRESS REDACTED
18979192   FENIX CAPITAL FUNDING, LLC       9265 4TH AVE 2ND FLOOR       BROOKLYN, NY 11209
18979193   FERGUSON, JASMINE       ADDRESS REDACTED
18979194   FERNANDO A. NARVAEZ       ADDRESS REDACTED
18979195   FERRARA M. RANSOM KING       ADDRESS REDACTED
18979196   FIFTH THIRD BANK THE (2116)       ATT CARRIE POTTER/PROXY DEPT       5001 KINGSLEY
           DR       MAIL DROP 1M0B2D       CINCINNATI, OH 45227
18979197   FILLEDSTACKS PTY LTD       8 SANDPIPER CLOSE       GORDONS BAY 7140       SOUTH
           AFRICA
18979198   FINANCIAL ACCOUNTING STANDARDS BOARD       PO BOX 418272       BOSTON, MA
           02241–8272
18979199   FINES, DAVID       ADDRESS REDACTED
18979202   FIREHOUSE SUBS ON WATSON BLVD.       WILLIAM MCCOMB       4025 WATSON
           BLVD.       100       WARNER ROBINS, GA 31903
18979203   FIRST CORPORATE SOLUTIONS       914 S STREET       SACRAMENTO, CA 95811
18979205   FIRST INSURANCE       P.O. BOX 7000       CAROL STREAM, IL 60197
18979204   FIRST INSURANCE FUNDING       450 SKOKIE BLVD, STE 1000       NORTHBROOK, IL 60062
18979206   FISH & RICHARDSON P.C.       ONE MARINA PARK DRIVE       BOSTON, MA 02210
18979208   FIVETRAN INC       1221 BROADWAY       SUITE 2400       OAKLAND, CA 94612
18979209   FLAGSHIP MERCHANT SERVICES LLC       C/O PAYSAFE GROUP       ATTN LEGAL DEPT       128
           VISION PARK BLVD, STE 300       SHENANDOAH, TX 77384
18979210   FLAGSHIP MERCHANT SERVICES LLC       PAYSAFE BOSTON LOCATION 5335 GATE
           PARKWA       JACKSONVILLE, FL 32256
18979211   FLAVIN REALTY       3221 RYAN STREET       SUITE A       LAKE CHARLES, LA 70601
18979213   FLORENCE COUNTY TREASURER       180 N IRBY ST 106       FLORENCE, SC 29502
18979214   FLORENCE COUNTY TREASURER       PO BOX 100501       FLORENCE, SC 29502
18979215   FLORENCIA MICHIE       ADDRESS REDACTED
18979216   FLORIDA AGENCY FOR HEALTH CARE ADMIN       2727 MAHAN DRIVE       TALLAHASSE, FL
           32308
18979217   FLORIDA DEPARTMENT OF FINANCIAL SERVICES       200 EAST GAINES
           STREET       TALLAHASSEE, FL 32399
18979218   FLORIDA DEPARTMENT OF FINANCIAL SERVICES       PO BOX 6100       TALLAHASSEE, FL
           32399
18979219   FLORIDA DEPT OF ENVIRONMENTAL       PROTECTION       3900 COMMONWEALTH
           BLVD       TALLAHASSEE, FL 32399
18979220   FLORIDA DEPT OF FINANCE & ADMIN       200 E GAINES ST, TALLAHASSEE, FL
           32399       TALLASSEE, FL 32399
18979221   FLORIDA DEPT OF HEALTH       4052 BALD CYPRESS WAY       BIN A00       TALLAHASSEE, FL
           32399–1701
18979222   FLORIDA DEPT OF LABOR       DEPT OF ECONOMIC OPPORTUNITY       107 EAST MADISON
           ST       CALDWELL BUILDING       TALLAHASSEE, FL 32399–4120
18979223   FLORIDA DEPT OF REVENUE       5050 W TENNESSEE ST       TALLAHASSEE, FL 32399–0100
18979224   FLORIDA OFFICE OF FINANCIAL REGULATION       200 E. GAINES ST       TALLAHASSEE, FL
           32399
18979225   FLORIDA OFFICE OF THE ATTORNEY GENERAL       CONSUMER PROTECTION DIVISION       THE
           CAPITOL PL–01       TALLAHASSEE, FL 32399–1050
18979226   FLORIDA PANTHERS HOCKEY CLUB LIMITED       FLORIDA PANTHERS HOCKEY CLUB,
           LTD       ONE PANTHER PARKWAY       SUNRISE, FL 33323
```

18979227   FLORIDA STATE TREASURY        UNCLAIMED PROPERTY DIVISION        200 E GAINES ST        TALLAHASSEE, FL 32399–0358
18979228   FLOWOOD PROPERTIES CM, LLC        P.O. BOX 321076        FLOWOOD, MS 39232
18979229   FLOYD GRAVES        ADDRESS REDACTED
18979230   FOLIO INVESTMENTS (0728)        ATT ASHLEY THEOBALD/PROXY MGR        8180 GREENSBORO DR        8TH FL        MCLEAN, VA 22102
18979231   FOLIO INVESTMENTS, INC        ATTN: PROXY DEPARTMENT        PO BOX 10544        MCLEAN, VA 22102
18979233   FORET, AMANDA B        ADDRESS REDACTED
18979234   FORREST COUNTY TREASURER        601 N MAIN ST        HATTIESBURG, MS 39401
18979235   FORREST COUNTY TREASURER        PO BOX 1689        HATTIESBURG, MS 39403
18979236   FORT BEND COUNTY TAX ASSESSOR COLLECTOR        1317 EUGENE HEINMANN CIRCLE        RICHMOND, TX 77469
18979237   FORT BEND COUNTY TAX ASSESSOR COLLECTOR        1317 EUGENE HEINMANN CIRCLE        RICHMOND, TX 77469–3623
18979238   FOUNTAIN        548 MARKET STREET , PMB 34068        SAN FRANCISCO, CA 94104
18979239   FPL        700 UNIVERSE BLVD        JUNO BEACH, FL 33408
18979240   FPL        GENERAL MAIL FACILITY        MIAMI, FL 33188–0001
18979241   FRAN M. CUNNINGHAM        ADDRESS REDACTED
18979242   FRANCES BROWN        ADDRESS REDACTED
18979243   FRANCES M. FALLIN        ADDRESS REDACTED
18979244   FRANCESCA ERVIN        ADDRESS REDACTED
18979245   FRANCESCA N. GRANT        ADDRESS REDACTED
18979246   FRANCHISE TAX BOARD        PO BOX 942857        SACRAMENTO, CA 94257–0531
18979247   FRANCISCO A. FERNANDEZ        ADDRESS REDACTED
18979248   FRANK HERRING        ADDRESS REDACTED
18979249   FRANK POWELL        ADDRESS REDACTED
18979250   FRANK R. WILSON        ADDRESS REDACTED
18979251   FRANKIE JADZINSKI        ADDRESS REDACTED
18979252   FRANKLIN CITY TAX COLLECTOR        208 SOUTH HIGHWAY 37        MT VERNON, TX 75457
18979253   FRANKLIN CITY TAX COLLECTOR        PO BOX 567        FRANKLIN, LA 70538
18979254   FRANKLIN F. NEWMAN        ADDRESS REDACTED
18979255   FRANSISKA GREEN        ADDRESS REDACTED
18979256   FRED BARNUM        ADDRESS REDACTED
18979257   FRED BROOKS        ADDRESS REDACTED
18979258   FREDDIE MORGAN LLL        ADDRESS REDACTED
18979259   FREDERICK E. WALSH        ADDRESS REDACTED
18979260   FREDERICK MASON        ADDRESS REDACTED
18979261   FREDERICKSBURG CITY TREASURER        715 PRINCESS ANNE ST 209        FREDERICKSBURG, VA 22401
18979262   FREDERICKSBURG CITY TREASURER        PO BOX 967        FREDERICKSBURG, VA
18979263   FREDERICKSBURG CITY TREASURER        PO BOX 967        FREDERICKSBURG, VA 22401
18979264   FREDRICK ELLIS        ADDRESS REDACTED
18979265   FREDRICK JOHNSON        ADDRESS REDACTED
18979266   FREDRICKA CLARK        ADDRESS REDACTED
18979267   FREEBEE        2312 N MIAMI AVE        MIAMI, FL 33127
18979268   FREEMAN, LINCOLN        ADDRESS REDACTED
18979270   FRIEDMAN, MATTHEW        ADDRESS REDACTED
18979271   FULTON COUNTY TAX COMMISSIONER        141 PRYOR ST SW 1085        ATLANTA, GA 30303
18979272   FULTON COUNTY TAX COMMISSIONER        PO BOX 105052        ATLANTA, GA
18979273   FULTON COUNTY TAX COMMISSIONER        PO BOX 105052        ATLANTA, GA 30348–5052
18979274   FUNDING METRICS, LLC        3220 TILLMAN DRIVE SUITE 200        BENSALEM, PA 19020
18979275   FUTU CLEARING INC. (4272)        ATT COLLETE REX        12750 MERIT DR, STE 475        DALLAS, TX 75251
18979276   FUTURE EXPRESS        11910 LARK SONG LOOP        RIVERVIEW, FL 33579
18979277   GA DEPT OF HR –OFFICES OF REGULATORY SERVICES        2 PEACHTREE ST, NW        6TH FL        ATLANTA, GA 30303
18979278   GABBY GARRIDO        ADDRESS REDACTED
18979279   GABRIEL D. WHITE        ADDRESS REDACTED
18979280   GABRIEL J. CARLISLE        ADDRESS REDACTED
18979281   GABRIEL J. MIRE        ADDRESS REDACTED
18979282   GABRIEL J. WILLIAMS        ADDRESS REDACTED
18979283   GABRIEL MENDOZA        ADDRESS REDACTED
18979284   GABRIELLA N. GONZALES        ADDRESS REDACTED
18979285   GABRIELLA T. MARRERO        ADDRESS REDACTED
18979286   GABRIELLE A. PERRY        ADDRESS REDACTED
18979287   GABRIELLE B. WILLIAMS        ADDRESS REDACTED
18979288   GABRIELLE GARRIDO        ADDRESS REDACTED
18979289   GABRIELLE HEBERT        ADDRESS REDACTED
18979290   GABRIELLE JOHNSON        ADDRESS REDACTED
18979291   GABRIELLE L. QUARLES        ADDRESS REDACTED
18979292   GABRIELLE MONJU        ADDRESS REDACTED
18979293   GABRIELLE P. HOWARD        ADDRESS REDACTED
18979294   GABRIELLE PIRES        ADDRESS REDACTED
18979295   GAGE A. DUPUY        ADDRESS REDACTED
18979296   GAGE P. PENNELL        ADDRESS REDACTED
18979297   GAGE Z. NUTTER        ADDRESS REDACTED
18979298   GALILEO G. ELLIS        ADDRESS REDACTED

18979299   GALLAGHER BASSETT     15763 COLLECTIONS CENTER DR.     CHICAGO, IL 60693
18979300   GALLOWAY JOHNSON TOMPKINS BURR & SMITH     ONE SHELL SQUARE     701 POYDRAS STREET, 40TH FLOOR     NEW ORLEANS, LA 70139
18979302   GALVESTON COUNTY TAX ASSESSOR COLLECTOR     722 MOODY     GALVESTON, TX 77550
18979301   GALVESTON COUNTY TAX ASSESSOR COLLECTOR     722 MOODY AVE     GALVESTON, TX 77550
18979303   GAMALIEL VILLARREAL     ADDRESS REDACTED
18979304   GANAE M. KNIGHT     ADDRESS REDACTED
18979305   GARCIA EWING, TAYLOR     ADDRESS REDACTED
18979306   GARRET WOODS     ADDRESS REDACTED
18979307   GARRETT E. GUIDRY     ADDRESS REDACTED
18979308   GARRETT MCANN     ADDRESS REDACTED
18979309   GARRETT, MONICA     ADDRESS REDACTED
18979310   GARRICK OSBY     ADDRESS REDACTED
18979311   GARY A. MINER     ADDRESS REDACTED
18979312   GARY MCNEIL     ADDRESS REDACTED
18979313   GARY MOLETT     ADDRESS REDACTED
18979314   GARY NUNN     ADDRESS REDACTED
18979315   GARY P. ROGERS     ADDRESS REDACTED
18979316   GATEWAY WEST PARTNERS LLC     ATTN BRIAN P METCALFE     5 DAUPHIN ST     MOBILE, AL 36652
18979317   GATEWAY WEST PARTNERS LLC     ATTN BRIAN P METCALFE     PO BOX 2903     MOBILE, AL 36652
18979318   GAVIN B. GENTRY     ADDRESS REDACTED
18979319   GAVIN L. COLEMAN     ADDRESS REDACTED
18979320   GAY Z. BAUDIN     ADDRESS REDACTED
18979321   GCCISD TAX SERVICES     607 W BAKER RD     BAYTOWN, TX 77521
18979322   GCCISD TAX SERVICES     PO BOX 2805     BAYTOWN, TX 77521
18979323   GCCISD TAX SERVICES     PO BOX 2805     BAYTOWN, TX 77522–2805
18979324   GELEESA DENTON     ADDRESS REDACTED
18979325   GENA P. WILSON     ADDRESS REDACTED
18979326   GENESIS M. WILLIAMS     ADDRESS REDACTED
18979327   GENTILE, FRANK, JR     ADDRESS REDACTED
18979328   GEORGE ALLEN CESTIA     ADDRESS REDACTED
18979329   GEORGE B. LESCANO     ADDRESS REDACTED
18979330   GEORGE BUJOL     ADDRESS REDACTED
18979331   GEORGE COLLINS     ADDRESS REDACTED
18979332   GEORGE J. SPROULE     ADDRESS REDACTED
18979333   GEORGE JONES     ADDRESS REDACTED
18979334   GEORGE PEGRAM     ADDRESS REDACTED
18979335   GEORGIA DEPARTMENT OF COMMUNITY HEALTH     2 PEACHTREE STREET, NW     ATLANTA, GA 30303
18979336   GEORGIA DEPARTMENT OF PUBLIC HEALTH     2 PEACHTREE STREET, NW     15TH FLOOR     ATLANTA, GA 30303
18979337   GEORGIA DEPARTMENT OF REVENUE     1800 CENTURY BLVD NE     ATLANTA, GA 30345
18979338   GEORGIA DEPARTMENT OF REVENUE     PROCESSING CENTER     ATLANTA, GA 30374
18979339   GEORGIA DEPARTMENT OF REVENUE     PROCESSING CENTER     PO BOX 740239     ATLANTA, GA 30374
18979340   GEORGIA DEPARTMENT OF REVENUE     UNCLAIMED PROPERTY PROGRAM     4125 WELCOME ALL RD STE 701     ATLANTA, GA 30349–1824
18979342   GEORGIA DEPT OF LABOR     148 ANDREW YOUNG     INTERNATIONAL BLVD NE     ATLANTA, GA 30303
18979341   GEORGIA DEPT OF LABOR     148 ANDREW YOUNG INTL BLVD, NE     ATLANTA, GA 30303–1751
18979343   GEORGIA DEPT OF REVENUE     1000 TOWNE CENTER BLVD     BLDG 900, STE A     POOLER, GA 31322
18979344   GEORGIA DEPT OF REVENUE     1000 TOWNE CENTER BLVD     BUILDING 900, SUITE A     POOLER, GA 31322
18979345   GEORGIA DEPT OF REVENUE     1800 CENTURY CENTER BLVD., N.E.     STE 12000     ATLANTA, GA 30345–3205
18979346   GEORGIA DEPT OF REVENUE     314 EAST MAIN ST     STE 150     CARTERSVILLE, GA 30120
18979347   GEORGIA DEPT OF REVENUE     314 EAST MAIN STREET     SUITE 150     CARTERSVILLE, GA 30120
18979348   GEORGIA DEPT OF REVENUE     528 BORAD ST SE     GAINESVILLE, GA 30501–3728
18979349   GEORGIA DEPT OF REVENUE     610 RONALD REAGAN DRIVE     BUILDING G–1     EVANS, GA 30809
18979350   GEORGIA ENVIRONMENTAL PROTECTION DIV     2 MARTIN LUTHER KING JR DRIVE     STE 1456     ATLANTA, GA 30334–9000
18979351   GEORGIA GOVERNORS OFFICE OF     CONSUMER PROTECTION DIVISION     2 MARTIN LUTHER KING JR DR SESTE 356     ATLANTA, GA 30334–9077
18979352   GERALD LOVE JR.     ADDRESS REDACTED
18979353   GERALDINE BARBER     ADDRESS REDACTED
18979354   GERELL JOHNSON     ADDRESS REDACTED
18979355   GERICA L. CHRISTOPHE     ADDRESS REDACTED
18979356   GERMANTOWN CITY COLLECTOR     1930 GERMANTOWN RD     GERMANTOWN, TN 38138
18979357   GERMANTOWN CITY COLLECTOR     PO BOX 2002     MEMPHIS, TN 38101

```
18979358   GEZELLE MCCRAY      ADDRESS REDACTED
18979359   GILDA P. BROWN      ADDRESS REDACTED
18979360   GILLIAN F. TRAHAN      ADDRESS REDACTED
18979361   GINA BRAZELTON      ADDRESS REDACTED
18979362   GINA COLLINS      ADDRESS REDACTED
18979363   GINA H. NASH      ADDRESS REDACTED
18979364   GINA HOPKINS      ADDRESS REDACTED
18979365   GINA L. STONE      ADDRESS REDACTED
18979366   GINA M. GUARINO      ADDRESS REDACTED
18979367   GINGER D. MARTIN      ADDRESS REDACTED
18979368   GIORGIO BOZA MERCADO      ADDRESS REDACTED
18979370   GIOVANNA Y. YOUNG      ADDRESS REDACTED
18979371   GISELA RAMIREZ      ADDRESS REDACTED
18979373   GITLAB      268 BUSH STREET      STE 350      SAN FRANCISCO, CA 94104
18979374   GITSY K. MORON      ADDRESS REDACTED
18979375   GJORGI BRANOV      ADDRESS REDACTED
18979376   GLASSDOOR, INC.      300 MISSION STREET, 16TH FLOOR      SAN FRANCISCO, CA 94105
18979377   GLENDA F. AMBEAU      ADDRESS REDACTED
18979378   GLENDA KING      ADDRESS REDACTED
18979379   GLENDA WILLIAMS      ADDRESS REDACTED
18979380   GLENN E. ALCORN      ADDRESS REDACTED
18979381   GLENN E. WISE      ADDRESS REDACTED
18979382   GLENN FLANIGAN      ADDRESS REDACTED
18979383   GLENN W. BRACKETT      ADDRESS REDACTED
18979384   GLINTON S. ANTONIA      ADDRESS REDACTED
18979385   GLORIA MERCER      ADDRESS REDACTED
18979386   GLORIA WHITE      ADDRESS REDACTED
18979387   GLYNNIS CARPENTER      ADDRESS REDACTED
18979389   GOLDBERG SEGALLA      665 MAIN STREET      BUFFALO, NY 14203
18979390   GOLDEN SHARKFIN, LLC      ADDRESS REDACTED
18979391   GOLDFARB, DEAN      ADDRESS REDACTED
18979392   GOLDMAN SACHS (0005)      ATT ALISON YOUNG      200W/016/412B08      200 WEST
           ST      NEW YORK, NY 10282
18979393   GOMES, TESA      ADDRESS REDACTED
18979394   GOMEZ, MARY & VICTORIA      ADDRESS REDACTED
18979395   GONZALES, EVELYN      ADDRESS REDACTED
18979396   GONZALES, HEYKEL      ADDRESS REDACTED
18979397   GONZALO D. ZURITA      ADDRESS REDACTED
18979398   GOODLY, CARLOUS      ADDRESS REDACTED
18979399   GOODWIN PROCTER      GOODWIN PROCTER LLP      100 NORTHERN AVENUE      BOSTON, MA
           02210
18979400   GOOGLE      P.O. BOX 883654      LOS ANGELES, CA 90088–3654
18979401   GOOSE CREEK CISD TAX SERVICES      4544 INTERSTATE 10 EAST      BAYTOWN, TX 77521
18979402   GOOSE CREEK CISD TAX SERVICES      PO BOX 2805      BAYTOWN, TX 77522
18979403   GORDON M. TENNEY      ADDRESS REDACTED
18979405   GRACE A. PUNCH      ADDRESS REDACTED
18979406   GRACE COLGIN      ADDRESS REDACTED
18979407   GRACE H. SMITH      ADDRESS REDACTED
18979408   GRACIE L. NECAISE      ADDRESS REDACTED
18979409   GRADY, JOHNIECE      ADDRESS REDACTED
18979410   GRAHAM CAMPBELL TECHNOLOGY LTD.      146 EDGE HILL, PONTELAND      NEWCASTLE UPON
           TYNE      NORTHUMBERLAND, UK NE20 9JN      UNITED KINGDOM
18979411   GRAHAM HATTEN      ADDRESS REDACTED
18979412   GRAHAM MCKAIN      ADDRESS REDACTED
18979413   GRAHAM PUGH      ADDRESS REDACTED
18979414   GRAMBLING CITY TAX COLLECTOR      127 KING ST      GRAMBLING, LA 71245
18979415   GRAMBLING CITY TAX COLLECTOR      PO BOX 109      GRAMBLING, LA
18979416   GRAMBLING CITY TAX COLLECTOR      PO BOX 109      GRAMBLING, LA 71245–0109
18979417   GRAMERCY TOWN TAX COLLECTOR      5800 LOUISIANA HWY 44      GRAMERCY, LA 70723
18979418   GRAMERCY TOWN TAX COLLECTOR      PO DRAWER 340      GRAMERCY, LA 70052
18979419   GRANT A. LYMAN      ADDRESS REDACTED
18979420   GRANT FENSKE      ADDRESS REDACTED
18979421   GRANT GRABLE      ADDRESS REDACTED
18979422   GRANT J. SUIT      ADDRESS REDACTED
18979425   GRAYSCALE LABS, INC.      3423 PIEDMONT RD. NE      ATLANTA, GA 30305
18979426   GRAYSON G. LANGLITZ      ADDRESS REDACTED
18979427   GREAT AMERICA FINANCIAL SERVICES      PO BOX 660831      DALLAS, TX 75266–0831
18979428   GREENVILLE COUNTY TAX COLLECTOR      301 UNIVERSITY RIDGE, STE S 1100      COLUMBIA,
           SC 29601
18979429   GREENVILLE COUNTY TAX COLLECTOR      DEPT 390      COLUMBIA, SC 29202
18979430   GREENVILLE COUNTY TAX COLLECTOR      DEPT 390      PO BOX 100221      COLUMBIA, SC
           29202
18979431   GREENWOOD–LEFLORE COUNTY CHAMBER OF COMMERCE      402 U.S. 82      GREENWOOD, MS
           38930
18979432   GREG OWEN      ADDRESS REDACTED
18979433   GREG RUSSUM      ADDRESS REDACTED
18979434   GREGG COUNTY TAX ASESSOR–COLLECTOR      4367 W LOOP 281      LONGVIEW, TX 75604
18979435   GREGG COUNTY TAX ASESSOR–COLLECTOR      PO BOX 1431      LONGVIEW, TX 75606
```

```
18979436   GREGORY A. HOWARD        ADDRESS REDACTED
18979437   GREGORY HATTAWAY         ADDRESS REDACTED
18979438   GREGORY L. BLANCHE       ADDRESS REDACTED
18979439   GREGORY O. DORR     ADDRESS REDACTED
18979440   GREGORY S. VOELPEL       ADDRESS REDACTED
18979441   GRETNA CITY TAX COLLECTOR       740 2ND ST       GRETNA, LA 70053
18979442   GRETNA CITY TAX COLLECTOR       PO BOX 404       GRETNA, LA 70054
18979443   GRIFFIN DORR      ADDRESS REDACTED
18979444   GRIMSTAD, CARL A     ADDRESS REDACTED
18979445   GUARANTY MEDIA     929 GOVERNMENT ST      BATON ROUGE, LA 70802
18979446   GUARDIAN RECOVERY SOLUTIONS       1457 RICHMOND ROAD       STATEN ISLAND, NY
           10304
18979447   GUIDRY, CANDACE      ADDRESS REDACTED
18979448   GULF COAST OFFICE PRODUCTS       10424 PLAZA AMERICANA DR       BATON ROUGE, LA
           70816
18979449   GULF COAST OFFICE PRODUCTS       C/O GREAT AMERICA FINANCIAL       SERVICES
           CORP.      625 FIRST STREET SE       CEDAR RAPIDS, IA 52401
18979450   GULF COAST OFFICE PRODUCTS       C/O GREAT AMERICA FINANCIAL       SERVICES
           CORP.      PO BOX 609       CEDAR RAPIDS, IA 53406–0609
18979451   GUNNAR M. DUPUIS        ADDRESS REDACTED
18979452   GUNNER S. LABYER       ADDRESS REDACTED
18979453   GUY BOWERING       ADDRESS REDACTED
18979454   GWENDOLYN Y. YOUNG PATTERSON      ADDRESS REDACTED
18979455   GWINNETT COUNTY TAX COMMISSIONER       75 LANGLEY DR       LAWRENCEVILLE, GA
           30046
18979456   GWINNETT COUNTY TAX COMMISSIONER       PO BOX 372       LAWRENCEVILLE, GA 30046
18979457   H.S. LABRIE FAMILY PARTNERSHIP L.P.       10655 FARM TO MARKET ROAD 365       BEAUMONT,
           TX 77705
18979459   HAAJAR A. TUCKER        ADDRESS REDACTED
18979461   HADEN W. GEISSLER        ADDRESS REDACTED
18979462   HAENSEL AMS INC     57 WEST 57TH STREET      NEW YORK, NY 10019
18979463   HAILEE MCKINNEY       ADDRESS REDACTED
18979464   HAILEY ERICKSON      ADDRESS REDACTED
18979465   HAILEY L. JEFFREY      ADDRESS REDACTED
18979466   HAILEY M. AUTHEMENT        ADDRESS REDACTED
18979467   HAILEY MALDONADO       ADDRESS REDACTED
18979468   HAILIE L. RABALAIS      ADDRESS REDACTED
18979469   HALA K. FONTENOT      ADDRESS REDACTED
18979470   HALE J. ROUNDTREE       ADDRESS REDACTED
18979471   HALEY A. HAYGOOD        ADDRESS REDACTED
18979472   HALEY J. SMITH      ADDRESS REDACTED
18979473   HALEY L. WARD      ADDRESS REDACTED
18979474   HALEY M. BELL      ADDRESS REDACTED
18979475   HALEY MITCHELL       ADDRESS REDACTED
18979476   HALEY ROGERS       ADDRESS REDACTED
18979477   HALEY SIMMONS        ADDRESS REDACTED
18979478   HALIE D. LAPOINT       ADDRESS REDACTED
18979479   HALIL ODUN      ADDRESS REDACTED
18979480   HALSEY STREET HOLDINGS, LLC       1451 BRICKELL AVENUE       MIAMI, FL 33131
18979481   HAMOONA TECHNOLOGY DEVELOPMENT LTD       YAIR ROSENBLUM 15       YAFO       TEL AVIV
           4673332       ISRAEL
18979482   HANBIT LEE       ADDRESS REDACTED
18979483   HANCOCK COUNTY TAX COLLECTOR       854 HIGHWAY 90, STE C       SAINT LOUIS, MS
           39520
18979484   HANCOCK COUNTY TAX COLLECTOR       PO BOX 2428       BAY ST LOUIS,, MS 39521
18979485   HANEY, LATOYA      ADDRESS REDACTED
18979486   HANKINS HOLDINGS, LLC      ADDRESS REDACTED
18979487   HANNA GONZALES       ADDRESS REDACTED
18979488   HANNA M. GIANDELONE        ADDRESS REDACTED
18979489   HANNAH BABINEAUX        ADDRESS REDACTED
18979490   HANNAH CASTILLE SHAFFER       ADDRESS REDACTED
18979491   HANNAH E. GIBSON        ADDRESS REDACTED
18979492   HANNAH HIXON       ADDRESS REDACTED
18979493   HANNAH L. CONTRERAS        ADDRESS REDACTED
18979494   HANNAH MOODY       ADDRESS REDACTED
18979495   HANNAH SPRADLIN        ADDRESS REDACTED
18979496   HANNAH WALKER       ADDRESS REDACTED
18979497   HANS DENTON      ADDRESS REDACTED
18979498   HARDAI JETTOO       ADDRESS REDACTED
18979499   HARDIN COUNTY TAX ASSESSOR–COLLECTOR       105 S PINE ST       KOUNTZE, TX
           77625–9998
18979500   HARDIN COUNTY TAX ASSESSOR–COLLECTOR       PO BOX 2260       KOUNTZE, TX 77625
18979501   HAROLD D. BROSSETTE       ADDRESS REDACTED
18979502   HAROLD SAVOIE       ADDRESS REDACTED
18979503   HARRIS COUNTY TAX ASSESSOR COLLECTOR       1001 PRESTON ST       HOUSTON, TX 77002
18979504   HARRIS COUNTY TAX ASSESSOR COLLECTOR       PO BOX 4622       HOUSTON, TX
18979505   HARRIS COUNTY TAX ASSESSOR COLLECTOR       PO BOX 4622       HOUSTON, TX 77210–4622
```

| | | | |
|---|---|---|---|
| 18979506 | HARRIS COUNTY TAX ASSESSOR–COLLECTOR | 1001 PRESTON ST | HOUSTON, TX 77002 |
| 18979507 | HARRIS COUNTY TAX ASSESSOR–COLLECTOR | PO BOX 4622 | HOUSTON, TX |
| 18979508 | HARRIS COUNTY TAX ASSESSOR–COLLECTOR | PO BOX 4622 | HOUSTON, TX |

18979506 HARRIS COUNTY TAX ASSESSOR–COLLECTOR    1001 PRESTON ST    HOUSTON, TX 77002
18979507 HARRIS COUNTY TAX ASSESSOR–COLLECTOR    PO BOX 4622    HOUSTON, TX
18979508 HARRIS COUNTY TAX ASSESSOR–COLLECTOR    PO BOX 4622    HOUSTON, TX 77210–4622
18979509 HARRIS, ALESHA    ADDRESS REDACTED
18979510 HARRISON COUNTY APPRAISAL DISTRICT TAX COLLECTOR    201 W GRAND    MARSHALL, TX 75670
18979511 HARRISON COUNTY APPRAISAL DISTRICT TAX COLLECTOR    PO BOX 818    MARSHALL, TX 75671
18979512 HARRISON COUNTY TAX COLLECTOR    1801 23RD AVE    GULFPORT, MS 39501
18979513 HARRISON COUNTY TAX COLLECTOR    PO BOX 1270    GULFPORT, MS 39502
18979514 HARRISON J. WARD    ADDRESS REDACTED
18979515 HARRISON SMITH    ADDRESS REDACTED
18979516 HARSHIT SHAH    ADDRESS REDACTED
18979517 HARVEY CHAMBLIESS    ADDRESS REDACTED
18979518 HARVEY DAVID VAUGHAN II    ADDRESS REDACTED
18979519 HARVEY SCHWARTZBERG    ADDRESS REDACTED
18979520 HASINA LEE    ADDRESS REDACTED
18979521 HASTON A. GROSS    ADDRESS REDACTED
18979522 HAWA NAAATA    ADDRESS REDACTED
18979523 HAWAII DEPARTMENT OF COMMERCE AND    CONSUMER AFFAIRS    OFFICE OF CONSUMER PROTECTION    335 MERCHANT ST    HONOLULU, HI 96813
18979524 HAWAII DEPARTMENT OF COMMERCE AND    CONSUMER AFFAIRS–HILO    OFFICE OF CONSUMER PROTECTION    120 PAUAHI ST, STE 212    HILO, HI 96720
18979525 HAWAII DEPARTMENT OF COMMERCE AND    CONSUMER AFFAIRS–HONOLULU (MAIN LOC.)    OFFICE OF CONSUMER PROTECTION    235 S BERETANIA ST STE 801    HONOLULU, HI 96813
18979526 HAWAII DEPT OF FINANCE & ADMIN    830 PUNCHBOWL ST    HONOLULU, HI 96813
18979527 HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS    830 PUNCHBOWL ST 321    HONOLULU, HI 96813
18979528 HAWAII DEPT OF LAND & NATURAL RESOURCES    KALANIMOKU BLDG    1151 PUNCHBOWL ST    HONOLULU, HI 96813
18979529 HAWAII DEPT OF TAXATION    3060 EIWA STREET 105    LIHUE, HI 96766–1889
18979530 HAWAII DEPT OF TAXATION    54 S. HIGH STREET 208    WAILUKU, HI 96793–2198
18979531 HAWAII DEPT OF TAXATION    75 AUPUNI STREET 101    HILO, HI 96720–4245
18979532 HAWAII DEPT OF TAXATION    P.O. BOX 275    KAUNAKAKAI, HI 96748
18979533 HAWAII DEPT OF TAXATION    PO BOX 259    HONOLULU, HI 96809–0259
18979534 HAWAII MEDICAL SERVICES ASSOCIATION    PO BOX 29810    HONOLULU, HI 96820
18979535 HAWAII SECURITIES BRANCH    COMMISSIONER OF SECURITIES    PO BOX 40    HONOLULU, HI 96810
18979536 HAWAII STATE DEPARTMENT OF HEALTH    1250 PUNCHBOWL ST    HONOLULU, HI 96813
18979537 HAWANA PAYNE    ADDRESS REDACTED
18979538 HAWKINS, MEKINZIE    ADDRESS REDACTED
18979539 HAYDEN M. SOLOMON    ADDRESS REDACTED
18979540 HAYDEN S. BLANCHARD    ADDRESS REDACTED
18979541 HAYIRENNETTA KIDD    ADDRESS REDACTED
18979542 HAYLEE A. RUTLEDGE    ADDRESS REDACTED
18979543 HAYLEE GUIDRY    ADDRESS REDACTED
18979544 HAZEL JOHNSON    ADDRESS REDACTED
18979545 HDI GLOBAL INS CO    161 N CLARK ST, 48TH FL    CHICAGO, IL 60601
18979546 HDI GLOBAL INS CO    C/O FALCON CLAIMS SERVICES    225 LIBERTY ST, 36TH FL    NEW YORK, NY 10281
18979547 HEATHER CARRASCO, ET AL    ADDRESS REDACTED
18979548 HEATHER CHANDLER    ADDRESS REDACTED
18979549 HEATHER D. GILLISON    ADDRESS REDACTED
18979550 HEATHER DOUTHAT    ADDRESS REDACTED
18979551 HEATHER E. DENBY    ADDRESS REDACTED
18979552 HEATHER HENDERSON    ADDRESS REDACTED
18979553 HEATHER L. GARCIA    ADDRESS REDACTED
18979554 HEATHER M. ROBERT    ADDRESS REDACTED
18979555 HEATHER M. SELLIER    ADDRESS REDACTED
18979556 HEATHER N. JACKSON    ADDRESS REDACTED
18979557 HEATHER R. MIRE    ADDRESS REDACTED
18979558 HEATHER ROBERTS    ADDRESS REDACTED
18979559 HEATHER STEINBERGER    ADDRESS REDACTED
18979560 HEATHER VIDRINE    ADDRESS REDACTED
18979561 HEATHER WACHSTETER    ADDRESS REDACTED
18979562 HEATHER WALSH    ADDRESS REDACTED
18979563 HEAVEN L. FANT    ADDRESS REDACTED
18979564 HECTOR A. GARCIA    ADDRESS REDACTED
18979565 HEIDI COLSON    ADDRESS REDACTED
18979566 HEMPSTEAD COUNTY TAX COLLECTOR    200 E 3RD    HOPE, AR 71801
18979567 HEMPSTEAD COUNTY TAX COLLECTOR    PO BOX 549    HOPE, AR 71802
18979568 HENDERSON COUNTY TAX ASSESSOR COLLECTOR    125 N PRAIRIEVILLE 103    ATHENS, TX 75751
18979569 HENDERSON COUNTY TRUSTEE    17 MONROE ST, 3    LEXINGTON, TN 38351
18979570 HENDERSON COUNTY TRUSTEE    PO BOX 9    LEXINGTON, TN 38351

18979571    HENDERSON MEDIA SOLUTIONS        12211 LAKE ESTATES AVE        BATON ROUGE, LA 70810
18979572    HENIDRISSA BEASLEY        ADDRESS REDACTED
18979573    HENRY COUNTY TRUSTEE        213 W WASHINGTON ST, 100        PARIS, TN 38242
18979574    HENRY COUNTY TRUSTEE        PO BOX 776        PARIS, TN 38242
18979575    HENRY E. STONE        ADDRESS REDACTED
18979576    HENRY HOUSTON FRAZIER & CATHERINE ARLENE FRAZIER        ADDRESS REDACTED
18979577    HENRY L. SABB        ADDRESS REDACTED
18979578    HERBETO DEARAUJO        ADDRESS REDACTED
18979579    HERMAN HAND SR.        ADDRESS REDACTED
18979580    HERMAN L. DANIELS        ADDRESS REDACTED
18979581    HERNOT VERSAINT        ADDRESS REDACTED
18979582    HIDALGO COUNTY TAX ASSESSOR COLLECTOR        2804 S BUSINESS HWY 281        EDINBURG, TX
78539
18979583    HIDALGO COUNTY TAX ASSESSOR COLLECTOR        PO BOX 178        EDINBURG, TX 78540
18979584    HIEU NGUYEN        ADDRESS REDACTED
18979586    HILARY PRYOR        ADDRESS REDACTED
18979587    HILLARY JACKSON SMITH        ADDRESS REDACTED
18979588    HILLTOP SECS (0279)        ATT PROXY DEPT        1201 ELM ST        STE 3500        DALLAS, TX
75270
18979589    HINDS COUNTY TAX COLLECTOR        316 S PRESIDENT ST        JACKSON, MS 39201
18979590    HINDS COUNTY TAX COLLECTOR        PO BOX 1727        JACKSON, MS 39215
18979591    HIREALLIANCE        166 SOUTH RIVER ROAD        BEDFORD, NH 03110
18979592    HM MARKETING        5468 DUNLAY DR.        SACRAMENTO, CA 95835
18979593    HOLDEN A. MILLER        ADDRESS REDACTED
18979594    HOLLAND T. CROSS        ADDRESS REDACTED
18979595    HOLLI VIDRINE        ADDRESS REDACTED
18979596    HOLLIE M. CARTER        ADDRESS REDACTED
18979597    HOLLY A. WHITE        ADDRESS REDACTED
18979598    HOLLY N. WALKER        ADDRESS REDACTED
18979599    HOMER J. WILSON        ADDRESS REDACTED
18979605    HONEY BAKED HAM – OCALA        BRETT SALERNO (MANAGER)        2709 SW 27TH
AVE        OCALA, FL
18979606    HONEYBAKED HAM CO. – SHREVEPORT        WILLIAM SMITH        5739 YOUREE
DR.        SHREVEPORT, LA 71105
18979607    HONG BARTON        ADDRESS REDACTED
18979608    HOPE D. HUBBARD        ADDRESS REDACTED
18979609    HOPE E. LASSEIGNE        ADDRESS REDACTED
18979610    HOPE L. BARDIN        ADDRESS REDACTED
18979611    HOPE LENOIR        ADDRESS REDACTED
18979612    HOPEFEYAL S. CARSON        ADDRESS REDACTED
18979613    HOPKINS COUNTY TAX OFFICE        128 JEFFERSON ST E STE D        SULPHUR SPRINGS, TX
75482
18979614    HOPKINS COUNTY TAX OFFICE        PO BOX 481        SULPHUR SPRINGS, TX 75483
18979615    HOPPORTUNITIES TAP ROOM INC        440 NE 5TH AVE        DELRAY BEACH, FL 33483
18979616    HORIZON R. WATERS        ADDRESS REDACTED
18979617    HORRY COUNTY TREASURER        107 HWY 57 NORTH        LITTLE RIVER, SC 29566
18979618    HORRY COUNTY TREASURER        PO BOX 260107        CONWAY, SC 29528
18979619    HOT SPRINGS A&P COMMISSION        324 MALVERN AVE, 2ND FL        HOT SPRINGS NATL PARK, AR
71901
18979620    HOT SPRINGS A&P COMMISSION        TAX COLLECTION DEPARTMENT        HOT SPRINGS, AR
71902
18979621    HOT SPRINGS A&P COMMISSION        TAX COLLECTION DEPARTMENT        PO BOX 6000        HOT
SPRINGS, AR 71902
18979622    HOUSTON COUNTY TAX COMMISSIONER        202 CARL VINSON PKWY        WARNER ROBBINS, GA
31088
18979623    HOUSTON COUNTY TAX COMMISSIONER        PO DRAWER 7799        WARNER ROBBINS, GA
31095
18979624    HOUSTON W. CISNEROS        ADDRESS REDACTED
18979625    HOWARD LEMKE        ADDRESS REDACTED
18979627    HSBC BANK USA/CLEARING (8396)        ATT BARBARA SKELLY/PROXY MGR        545 WASHINGTON
BLVD        10TH FL        JERSEY CITY, NJ 07310
18979628    HUBSPOT, INC.        PO BOX 419842        BOSTON, MA 02241
18979629    HUGHES, HELEN        ADDRESS REDACTED
18979630    HUMANITY        DEPT CH 17295        PALATINE, IL 60055–7295
18979631    HUMANUT LLC        ADDRESS REDACTED
18979632    HUMBLE ISD TAX COLLECTOR        20200 EASTWAY VILLAGE DR        HUMBLE, TX 77338
18979633    HUMBLE ISD TAX COLLECTOR        PO BOX 4020        HOUSTON, TX 77210
18979634    HUNTER A. RAYBORN        ADDRESS REDACTED
18979635    HUNTER E. EASON        ADDRESS REDACTED
18979636    HUNTER E. GUITREAU        ADDRESS REDACTED
18979637    HUNTER FREY        ADDRESS REDACTED
18979638    HUNTER G. PENA UZZETTA        ADDRESS REDACTED
18979639    HUNTER G. SPACEK        ADDRESS REDACTED
18979640    HUNTER PARKER        ADDRESS REDACTED
18979641    HUNTER T. OFLYNN        ADDRESS REDACTED
18979642    HUNTER, CHARLES        ADDRESS REDACTED
18979643    HYPERWALLET        2211 NORTH 1ST STREET        SAN JOSE, CA 95131
18979644    IAN D. BAMBURG        ADDRESS REDACTED

18979645    IAN M. FELIX        ADDRESS REDACTED
18979646    IAN RANKINE        ADDRESS REDACTED
18979647    IBERIA PARISH TAX COLLECTOR        300 IBERIA ST, STE 120        NEW IBERIA, LA 70560
18979648    IBRAHIM A. GAFAR        ADDRESS REDACTED
18979649    ICE SYSTEMS INC. DBA PROXYTRUST        100 PATCO CT.        SUITE 9        ISLANDIA, NY 11749
18979650    ICR, LLC        761 MAIN AVENUE        NORWALK, CT 06851
18979651    IDAHO ATTORNEY GENERALS OFFICE        CONSUMER PROTECTION DIVISION        954 W JEFFERSON 2ND FL        BOISE, ID 83720
18979652    IDAHO DEPARTMENT OF HEALTH AND WELFARE        1720 N. WESTGATE DR.        STE A        BOISE, ID 83704
18979653    IDAHO DEPT OF ENVIRONMENTAL QUALITY        1410 N HILTON ST        BOISE, ID 83706
18979654    IDAHO DEPT OF LABOR        317 W. MAIN ST        BOISE, ID 83735
18979655    IDAHO DEPT OF LABOR        UNEMPLOYMENT INSURANCE        317 W MAIN ST        BOISE, ID 83735
18979656    IDAHO DEPT OF WATER RESOURCES        IDAHO WATER CENTER        322 E FRONT ST        STE 648        BOISE, ID 83702–7371
18979657    IDAHO DEPT OF WATER RESOURCES        PO BOX 83720        BOISE, ID 83720–0098
18979658    IDAHO STATE TAX COMMISION        11321 W CHINDEN BLVD        BOISE, ID 83714
18979659    IDAHO STATE TAX COMMISSION        PO BOX 83784        BOISE, ID 83707
18979660    IDAHO STATE TAX COMMISSION        1111 N 8TH AVE        POCATELLO, ID 83201–5789
18979661    IDAHO STATE TAX COMMISSION        1118 'F' ST        LEWISTON, ID 83501
18979662    IDAHO STATE TAX COMMISSION        11321 W CHINDEN BLVD        BOISE, ID 83714–1021
18979663    IDAHO STATE TAX COMMISSION        150 SHOUP AVE        STE 16        IDAHO FALLS, ID 83402
18979664    IDAHO STATE TAX COMMISSION        1910 NORTHWEST BLVD        STE 100        COEUR DALENE, ID 83814–2371
18979665    IDAHO STATE TAX COMMISSION        440 FALLS AVE        TWIN FALLS, ID 83301–3320
18979666    IDAHO STATE TREASURER        UNCLAIMED PROPERTY DIVISION        304 N 8TH ST STE 208        BOISE, ID 83702
18979667    IDAHO STATE TREASURER        UNCLAIMED PROPERTY DIVISION        PO BOX 83720        BOISE, ID 83720–9101
18979668    IDEA FINANCIAL        200 SOUTH EAST 1ST ST SUITE 703        MIAMI, FL 33131
18979669    IDISCOVERY SOLUTIONS, INC.        3000 K STREET NW        SUITE 330        WASHINGTON, DC 20007
18979670    IEASCHA CRUMEDY        ADDRESS REDACTED
18979671    IERVASI, MAURIZIO        ADDRESS REDACTED
18979672    ILLINOIS SECRETARY OF STATE        DEPARTMENT OF BUSINESS        501 S. SECOND ST., RM. 350        SPRINGFIELD, IL 62758
18979673    ILLUSTRATIVE INK        18444 BLAYLOCK RD        SAUCIER, MS 39574
18979674    ILLYRIA KELLER        ADDRESS REDACTED
18979675    ILUSHA SLEUTSKY        ADDRESS REDACTED
18979676    IMANI CURTIS        ADDRESS REDACTED
18979677    IMANI MORGAN        ADDRESS REDACTED
18979678    IMGIX        423 TEHAMA STREET, FLOOR 1        SAN FRANCISCO, CA 94103
18979679    IMPACT PAYMENT GROUP INC        387 ARROWHEAD PATH        TWIN FALLS, ID 83301
18979680    INA S. HUDSON        ADDRESS REDACTED
18979681    INDEED        177 BROAD ST        STAMFORD, CT 06901–5003
18979682    INDIAN HARBOR INSURANCE CO        DEPT. REGULATORY        505 EAGLEVIEW BLVD, STE 100        EXTON, PA 19341
18979683    INDIANA C. BRUNNER        ADDRESS REDACTED
18979684    INDIANA DEPARTMENT OF LABOR        402 W. WASHINGTON ST        ROOM W195        INDIANAPOLIS, IN, 46204
18979685    INDIANA DEPT OF ENVIRONMENTAL MGMT        INDIANA GOVERNMENT CENTER NORTH        100 N SENATE AVE        INDIANAPOLIS, IN 46204–2251
18979686    INDIANA DEPT OF NATURAL RESOURCES        402 W WASHINGTON ST        INDIANAPOLIS, IN 46204
18979687    INDIANA DEPT OF REVENUE        100 EXECUTIVE DR STE B        LAFAYETTE, IN 47905
18979688    INDIANA DEPT OF REVENUE        100 N SENATE IGCN        RM N105        INDIANAPOLIS, IN 46204
18979689    INDIANA DEPT OF REVENUE        105 E JEFFERSON BLVD STE 350        SOUTH BEND, IN 46601
18979690    INDIANA DEPT OF REVENUE        1200 MADISON ST STE E        CLARKSVILLE, IN 47129
18979691    INDIANA DEPT OF REVENUE        124 W SUPERIOR ST        KOKOMO, IN 46901
18979692    INDIANA DEPT OF REVENUE        1411 E 85TH AVE        MERRILLVILLE, IN 46410
18979693    INDIANA DEPT OF REVENUE        1531 S CURREY PIKE        STE 400        BLOOMINGTON, IN 47403
18979694    INDIANA DEPT OF REVENUE        30 N 8TH ST 3RD FL        TERRE HAUTE, IN 47807
18979695    INDIANA DEPT OF REVENUE        3640 N BRIARWOOD LN STE 5        MUNCIE, IN 47304
18979696    INDIANA DEPT OF REVENUE        4475 RAY BALL BLVD        COLUMBUS, IN 47203
18979697    INDIANA DEPT OF REVENUE        500 S GREEN RIVER RD        STE 202, GOODWILL BLDG        EVANSVILLE, IN 47715
18979698    INDIANA DEPT OF REVENUE        7230 ENGLE RD., STE. 314        FT WAYNE, IN 46804
18979699    INDIANA DEPT OF WORKFORCE DEVELOPMENT        INDIANA GOVERNMENT CTR SOUTH        10 N SENATE AVE        INDIANAPOLIS, IN 46204
18979700    INDIANA OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        302 W WASHINGTON ST, 5TH FL        INDIANAPOLIS, IN 46204
18979701    INDIANA SECURITIES DIVISION        302 WEST WASHINGTON STREET        ROOM E111        INDIANAPOLIS, IN 46204

18979702   INDIANA STATE DEPARTMENT OF HEALTH        2 NORTH MERIDIAN STREET        INDIANAPOLIS, IN
46204
18979703   INFOSYNC SERVICES LLC        1938 N WOODLAWN STE 300        WICHITA, KS 67208
18979704   INGRID C. WRIGHT        ADDRESS REDACTED
18979705   INGRID FEAGIN        ADDRESS REDACTED
18979706   INSIGHT GLOBAL        1224 HAMMOND DR        SUITE 1500        ATLANTA, GA 30346
18979707   INSYCLE, INC.        80 LEONARD STREET        NEW YORK, NY 10013
18979708   INTELLISOFT TECHNOLOGIES, INC.        1320 GREENWAY DR, STE 460        IRVING, TX 75038
18979709   INTERACTIVE BROKERS (0534)        ATT KARIN MCCARTHY/PROXY DEPT        2 PICKWICK PLAZA,
2ND FL        GREENWICH, CT 06830
18979710   INTL FCSTONE FIN, INC. (0750)        ATT KEN SIMPSON OR PROXY MGR        2 PERIMETER
PARK,        STE 100W        BIRMINGHAM, AL 35209
18979711   INVESTMENTS LIMITED        215 N FEDERAL HIGHWAY        BOCA RATON, FL 33432
18979712   IOWA WORKFORCE DEVELOPMENT        1000 EAST GRAND AVENUE        DES MOINES, IA
50319
18979714   IPAYMENT OF NEW YORK INC.        2 TOWLINE LANE        CLIFTON PARK, NY 12065
18979715   IPFS CORPORATION        30 MONTGOMERY STREET        SUITE 501        JERSEY CITY, NJ 07302
18979716   IPHONEREPAIR4LESS        431 EAST PONT DES MOUTON ROAD        LAFAYETTE, LA 70507
18979717   IRA SERVICES TRUST COMPANY CFBO MICHAEL HANKINS        ADDRESS REDACTED
18979718   IRENE G. SPRINGS        ADDRESS REDACTED
18979719   IRIE HILLARD        ADDRESS REDACTED
18979720   IRIEL N. SAVAGE        ADDRESS REDACTED
18979721   IRIEL WINFREY        ADDRESS REDACTED
18979722   IRIN N. ROY        ADDRESS REDACTED
18979723   IRIS J. RAMOS        ADDRESS REDACTED
18979724   IRIS WALKER        ADDRESS REDACTED
18979725   IRS        PO BOX 742562        CINCINNATI, OH 45280
18979726   IRVIN K. DARBY        ADDRESS REDACTED
18979727   ISAAC BLAIR        ADDRESS REDACTED
18979728   ISAAC FONTENOT        ADDRESS REDACTED
18979729   ISAAC H. WASHINGTON        ADDRESS REDACTED
18979730   ISAAC KELLY        ADDRESS REDACTED
18979731   ISAAC R. PADILLA        ADDRESS REDACTED
18979732   ISABEL S. LELEUX        ADDRESS REDACTED
18979733   ISABELLA PATTERSON        ADDRESS REDACTED
18979734   ISAIAH D. PHILLIPS        ADDRESS REDACTED
18979735   ISAIAH L. WALDEN SR.        ADDRESS REDACTED
18979736   ISHA C. PEREZ        ADDRESS REDACTED
18979737   ISIAH RIVERA        ADDRESS REDACTED
18979738   ISIS M. COOK        ADDRESS REDACTED
18979742   ITARAUMA SUMEROS        ADDRESS REDACTED
18979743   IVAN A. HUERTA        ADDRESS REDACTED
18979744   IWAN SETIYONO        ADDRESS REDACTED
18979745   J.J. KELLER & ASSOCIATES, INC.        PO BOX 6609        CAROL STREAM, IL 60197–6609
18979746   J.P. MORGAN/CLEARING (0352)        ATT CORPORATE ACTIONS TEAM        500 STANTON
CHRISTIANA RD.        NCC5 FL3        NEWARK, DE 19713
18979747   JABARI WILLIAMS        ADDRESS REDACTED
18979748   JACE L. PATTERSON        ADDRESS REDACTED
18979749   JACI T. LEBLANC        ADDRESS REDACTED
18979750   JACIE D. MCWILLIAMS        ADDRESS REDACTED
18979751   JACINDA BROUSSARD        ADDRESS REDACTED
18979752   JACK E. KHOURY        ADDRESS REDACTED
18979753   JACK F. TARDIBUONO        ADDRESS REDACTED
18979754   JACK, LUKAS        ADDRESS REDACTED
18979755   JACKIE BLAKENEY        ADDRESS REDACTED
18979756   JACKIE H. PAGE        ADDRESS REDACTED
18979757   JACKIE R. PROFIT JR.        ADDRESS REDACTED
18979758   JACKIE RANDOLPH        ADDRESS REDACTED
18979759   JACKLYN M. BUCKNER        ADDRESS REDACTED
18979760   JACKSON ANTHIS        ADDRESS REDACTED
18979761   JACKSON CITY TAX COLLECTOR        101 E MAIN ST, STE 101        JACKSON, TN 38301
18979762   JACKSON CITY TAX COLLECTOR        PO BOX 2508        JACKSON, TN 38302
18979763   JACKSON COUNTY TAX COLLECTOR        2915 CANTY ST        PASCAGOULA, MS 39567–4239
18979764   JACKSON COUNTY TAX COLLECTOR        PO BOX 998        PASCAGOULA, MS 39568
18979765   JACKSON LENKEY        ADDRESS REDACTED
18979766   JACKSON T. WOLTERS        ADDRESS REDACTED
18979767   JACLYN N MARK        ADDRESS REDACTED
18979768   JACLYN S. PAYTON        ADDRESS REDACTED
18979769   JACOB A. DIFATTA        ADDRESS REDACTED
18979770   JACOB B. MCMAINS        ADDRESS REDACTED
18979771   JACOB BROOKS        ADDRESS REDACTED
18979772   JACOB C. SALUTO        ADDRESS REDACTED
18979773   JACOB C. SIMMONS        ADDRESS REDACTED
18979774   JACOB D. FANNO        ADDRESS REDACTED
18979775   JACOB DYAR        ADDRESS REDACTED
18979776   JACOB GRIFFITH        ADDRESS REDACTED
18979777   JACOB GRIGGS        ADDRESS REDACTED
18979778   JACOB MANN        ADDRESS REDACTED

```
18979779   JACOB N. STEPRO         ADDRESS REDACTED
18979780   JACOB P. POCHE          ADDRESS REDACTED
18979781   JACOB R. LACOMBE          ADDRESS REDACTED
18979782   JACOB R. OTERI        ADDRESS REDACTED
18979783   JACOB S. ROQUES          ADDRESS REDACTED
18979784   JACOB SPIOTTO         ADDRESS REDACTED
18979785   JACOB T. HALL         ADDRESS REDACTED
18979786   JACOB TREVINO         ADDRESS REDACTED
18979787   JACOB W. MIDDLETON          ADDRESS REDACTED
18979788   JACOB WILLIAMS          ADDRESS REDACTED
18979789   JACOB WOLTZ         ADDRESS REDACTED
18979790   JACOB WOODRUFF          ADDRESS REDACTED
18979791   JACOBI MOORE          ADDRESS REDACTED
18979792   JACQUELENE H. TUCKER          ADDRESS REDACTED
18979793   JACQUELINE C. COE          ADDRESS REDACTED
18979794   JACQUELINE JONES          ADDRESS REDACTED
18979795   JACQUELINE M. DUHON          ADDRESS REDACTED
18979796   JACQUELINE MUSANTE          ADDRESS REDACTED
18979797   JACQUELINE R. OBRYANT          ADDRESS REDACTED
18979798   JACQUELYN ANDERSON          ADDRESS REDACTED
18979799   JACQUELYN L. WILLIS          ADDRESS REDACTED
18979800   JACQUICE D. DIXON STRUGGS          ADDRESS REDACTED
18979801   JACQUILLA COLE          ADDRESS REDACTED
18979802   JACQUITA MCGHEE          ADDRESS REDACTED
18979803   JADA B. SEALS         ADDRESS REDACTED
18979804   JADA HAYNES          ADDRESS REDACTED
18979805   JADE C. DOVE         ADDRESS REDACTED
18979806   JADE MARIE M. MOYA          ADDRESS REDACTED
18979807   JAHMAL CLAY          ADDRESS REDACTED
18979808   JAIDAH HORTON          ADDRESS REDACTED
18979809   JAIMIE G. GERARDO          ADDRESS REDACTED
18979810   JAIMIE M. LICATINO          ADDRESS REDACTED
18979811   JAIQUAN D. MAYNARD          ADDRESS REDACTED
18979812   JAIRA F. MEANS         ADDRESS REDACTED
18979813   JAKARA P. MAHONEY          ADDRESS REDACTED
18979814   JAKE L. HUDSON         ADDRESS REDACTED
18979815   JAKE LOZANO         ADDRESS REDACTED
18979816   JAKENA T. CELESTINE          ADDRESS REDACTED
18979817   JAKERA SMITH         ADDRESS REDACTED
18979818   JAKIYAH N. ANDERSON          ADDRESS REDACTED
18979819   JAKOBI S. SMITH         ADDRESS REDACTED
18979820   JALEAH WILLIAMS          ADDRESS REDACTED
18979821   JALEESA A. COSTICT          ADDRESS REDACTED
18979822   JALEESA D. CONNER          ADDRESS REDACTED
18979823   JALEESHA J. GIRON          ADDRESS REDACTED
18979824   JALEITRA MCGEE          ADDRESS REDACTED
18979825   JALEN J. BARR         ADDRESS REDACTED
18979826   JALESIA R. RHYNES          ADDRESS REDACTED
18979827   JALYN GRIFFIN         ADDRESS REDACTED
18979828   JAMAL BARNES          ADDRESS REDACTED
18979829   JAMAL HARRISON          ADDRESS REDACTED
18979830   JAMAL M. GILBERT          ADDRESS REDACTED
18979831   JAMARCUS THOMAS          ADDRESS REDACTED
18979832   JAMARI L. GILBERT          ADDRESS REDACTED
18979833   JAMARIUS GRAY          ADDRESS REDACTED
18979834   JAMARLON D. PROMISE          ADDRESS REDACTED
18979835   JAMEEN MCCLAIN          ADDRESS REDACTED
18979836   JAMEIKA DURR          ADDRESS REDACTED
18979837   JAMEKA COLEMAN          ADDRESS REDACTED
18979838   JAMELIA RANSOM          ADDRESS REDACTED
18979839   JAMERIA J. HENDERSON          ADDRESS REDACTED
18979840   JAMES A. FROST         ADDRESS REDACTED
18979841   JAMES AFFLU         ADDRESS REDACTED
18979842   JAMES B. SHAW         ADDRESS REDACTED
18979843   JAMES BOULWARE          ADDRESS REDACTED
18979844   JAMES CAPERS         ADDRESS REDACTED
18979845   JAMES CAROLL         ADDRESS REDACTED
18979846   JAMES D. HILLARY          ADDRESS REDACTED
18979847   JAMES D. ROBERTSON          ADDRESS REDACTED
18979848   JAMES D. SYNOGROUND          ADDRESS REDACTED
18979849   JAMES D. WILLIS         ADDRESS REDACTED
18979850   JAMES E. HARVEY          ADDRESS REDACTED
18979851   JAMES E. SIMMONS          ADDRESS REDACTED
18979852   JAMES E. STEWART          ADDRESS REDACTED
18979853   JAMES G. INGRAM          ADDRESS REDACTED
18979854   JAMES G. VOYTKO          ADDRESS REDACTED
18979855   JAMES G. WHITE          ADDRESS REDACTED
18979856   JAMES H. MITCHELL          ADDRESS REDACTED
```

18979857    JAMES HEATH NUNEZ LIVING TRUST        ADDRESS REDACTED
18979858    JAMES J. CLAYTON        ADDRESS REDACTED
18979859    JAMES JONES        ADDRESS REDACTED
18979860    JAMES K. COMEAUX        ADDRESS REDACTED
18979861    JAMES K. WILLIAMS        ADDRESS REDACTED
18979862    JAMES L. GARNER        ADDRESS REDACTED
18979863    JAMES LANGLEY        ADDRESS REDACTED
18979864    JAMES LOGOMASINI        ADDRESS REDACTED
18979865    JAMES M. BUSH        ADDRESS REDACTED
18979866    JAMES M. DAY        ADDRESS REDACTED
18979867    JAMES M. WRIGHT        ADDRESS REDACTED
18979868    JAMES MALLORY        ADDRESS REDACTED
18979869    JAMES MCAFEE        ADDRESS REDACTED
18979870    JAMES MITCHELL        ADDRESS REDACTED
18979871    JAMES MURPHY        ADDRESS REDACTED
18979872    JAMES O. DEAN        ADDRESS REDACTED
18979873    JAMES R. RICHARDS        ADDRESS REDACTED
18979874    JAMES R. WATSON        ADDRESS REDACTED
18979875    JAMES R. WILSON        ADDRESS REDACTED
18979876    JAMES RHODES        ADDRESS REDACTED
18979877    JAMES RIVER INSURANCE COMPANY        6641 WEST BROAD STREET SUITE 300        RICHMOND, VA 23230
18979878    JAMES S. BETTS        ADDRESS REDACTED
18979879    JAMES SHEPHERD        ADDRESS REDACTED
18979880    JAMES SIMS        ADDRESS REDACTED
18979881    JAMES SPIOTTO        ADDRESS REDACTED
18979882    JAMES T. DOUCET        ADDRESS REDACTED
18979883    JAMES THIBODEAUX        ADDRESS REDACTED
18979884    JAMES W. BOLLING        ADDRESS REDACTED
18979885    JAMES W. MALLETT JR.        ADDRESS REDACTED
18979886    JAMES W. SPEIGHTS        ADDRESS REDACTED
18979887    JAMIE C. LEWIS        ADDRESS REDACTED
18979888    JAMIE FAJARDO        ADDRESS REDACTED
18979889    JAMIE GORDON        ADDRESS REDACTED
18979890    JAMIE HARTNETT        ADDRESS REDACTED
18979891    JAMIE L. CAPRARO        ADDRESS REDACTED
18979892    JAMIE L. DOWDELL ROGERS        ADDRESS REDACTED
18979893    JAMIE L. HENSLEY        ADDRESS REDACTED
18979894    JAMIE L. JACKSON        ADDRESS REDACTED
18979895    JAMIE L. LIGHT        ADDRESS REDACTED
18979896    JAMIE L. LOCKMILLER        ADDRESS REDACTED
18979897    JAMIE L. MILLER        ADDRESS REDACTED
18979898    JAMIE L. OLIVIER        ADDRESS REDACTED
18979899    JAMIE L. WHITLEY        ADDRESS REDACTED
18979900    JAMIE R. STEVENSON        ADDRESS REDACTED
18979901    JAMIE RICHARD        ADDRESS REDACTED
18979902    JAMIKA SCOTT        ADDRESS REDACTED
18979903    JAMILA ANDERSON        ADDRESS REDACTED
18979904    JAMILA S. TURNER        ADDRESS REDACTED
18979905    JAMIRRIA WILSON        ADDRESS REDACTED
18979906    JAMYRA WALLACE        ADDRESS REDACTED
18979907    JANAY C. ASHLEY        ADDRESS REDACTED
18979908    JANE BAGGETT        ADDRESS REDACTED
18979909    JANEE D. RICHARD        ADDRESS REDACTED
18979910    JANEICIA NEELY        ADDRESS REDACTED
18979911    JANEKA J. BOOKER        ADDRESS REDACTED
18979912    JANEL L. WILKS        ADDRESS REDACTED
18979913    JANEL SKALSKI        ADDRESS REDACTED
18979914    JANELL USE        ADDRESS REDACTED
18979915    JANELLE M. BUSH        ADDRESS REDACTED
18979916    JANET S. BRUINS        ADDRESS REDACTED
18979917    JANETTA DUCKETT        ADDRESS REDACTED
18979918    JANETTE LIPPERT ERASLAN        ADDRESS REDACTED
18979919    JANICE M. BURRIS        ADDRESS REDACTED
18979920    JANINE MORGAN        ADDRESS REDACTED
18979921    JANNARELLA CHACIN        ADDRESS REDACTED
18979922    JANNEY MONT. SCOTT (0374)        ATT KURT DODDS OR PROXY MGR        1717 ARCH ST, 17TH FL        PHILADELPHIA, PA 19103
18979923    JANQUASHA PHILLIPS        ADDRESS REDACTED
18979924    JANSON L. TUCKER        ADDRESS REDACTED
18979925    JANZAB N. KHAN        ADDRESS REDACTED
18979926    JAQUARIAN TOOLE        ADDRESS REDACTED
18979927    JAQUINA ADAMS        ADDRESS REDACTED
18979928    JAQUINTON L. WEBB        ADDRESS REDACTED
18979929    JARDANAI HILL        ADDRESS REDACTED
18979930    JARED BEEKMAN        ADDRESS REDACTED
18979931    JARED GUION        ADDRESS REDACTED
18979932    JARED HICKS        ADDRESS REDACTED

```
18979933    JARED J. MECHE        ADDRESS REDACTED
18979934    JARED P. DEMPSEY         ADDRESS REDACTED
18979935    JARED R. BERTRAND         ADDRESS REDACTED
18979936    JARED ROVIRA        ADDRESS REDACTED
18979937    JARETT B. JEFFERSON         ADDRESS REDACTED
18979938    JAROD E. MCPHAIL         ADDRESS REDACTED
18979939    JAROD WALKER        ADDRESS REDACTED
18979940    JAROD WESTON        ADDRESS REDACTED
18979941    JARRETT WILLIAMS        ADDRESS REDACTED
18979942    JARROD GENTRY        ADDRESS REDACTED
18979943    JARRON J. COURVILLE        ADDRESS REDACTED
18979944    JASAMIN L. HANDY         ADDRESS REDACTED
18979945    JASEY A. BEDDINGFIELD         ADDRESS REDACTED
18979946    JASKIN J. HILL        ADDRESS REDACTED
18979947    JASLINE K. SIMMONS        ADDRESS REDACTED
18979948    JASMENE ROUNDTREE         ADDRESS REDACTED
18979949    JASMIN HOLMES        ADDRESS REDACTED
18979950    JASMIN LUCKETT        ADDRESS REDACTED
18979951    JASMINE D. SMITH        ADDRESS REDACTED
18979952    JASMINE GATEWOOD         ADDRESS REDACTED
18979953    JASMINE GREEN        ADDRESS REDACTED
18979954    JASMINE JAMES        ADDRESS REDACTED
18979955    JASMINE L. BURKS        ADDRESS REDACTED
18979956    JASMINE M. MOUHOT         ADDRESS REDACTED
18979957    JASMINE M. PARKER        ADDRESS REDACTED
18979958    JASMINE MATTHEWS         ADDRESS REDACTED
18979959    JASMINE N. GUARDADO         ADDRESS REDACTED
18979960    JASMINE NOBLE        ADDRESS REDACTED
18979961    JASMINE R. BEASLEY         ADDRESS REDACTED
18979962    JASMINE R. CORMIER        ADDRESS REDACTED
18979963    JASMINE RICHARDSON         ADDRESS REDACTED
18979964    JASMINE SMOTHERS        ADDRESS REDACTED
18979965    JASMONIQUE MCGREW         ADDRESS REDACTED
18979966    JASON AMOS        ADDRESS REDACTED
18979967    JASON BROWN        ADDRESS REDACTED
18979968    JASON C. PADEN        ADDRESS REDACTED
18979969    JASON CARR        ADDRESS REDACTED
18979970    JASON COLOSKY LIVING TRUST        ADDRESS REDACTED
18979971    JASON E. DELAUNE        ADDRESS REDACTED
18979972    JASON FENDER        ADDRESS REDACTED
18979973    JASON HESSE        ADDRESS REDACTED
18979974    JASON J. RICHLIN        ADDRESS REDACTED
18979975    JASON JACOBS        ADDRESS REDACTED
18979976    JASON JEFFRIES        ADDRESS REDACTED
18979977    JASON L. DAVIS        ADDRESS REDACTED
18979978    JASON L. LEWIS        ADDRESS REDACTED
18979979    JASON L. TILLMAN        ADDRESS REDACTED
18979980    JASON M. HATCHETT        ADDRESS REDACTED
18979981    JASON MCCLURE        ADDRESS REDACTED
18979982    JASON T. ARENDT        ADDRESS REDACTED
18979983    JASON THOMPSON        ADDRESS REDACTED
18979984    JASON YOUNG        ADDRESS REDACTED
18979985    JAVEN C. JACKSON        ADDRESS REDACTED
18979986    JAVIER MORALES        ADDRESS REDACTED
18979987    JAVON REGISTER        ADDRESS REDACTED
18979988    JAVONNIA BROWN        ADDRESS REDACTED
18979989    JAY HANDUMON        ADDRESS REDACTED
18979990    JAY LYNN MCADAMS        ADDRESS REDACTED
18979991    JAYDEN GARCIA        ADDRESS REDACTED
18979992    JAYLA R. HEBERT        ADDRESS REDACTED
18979993    JAYLA R. THOMAS        ADDRESS REDACTED
18979994    JAYLAN BALLOU        ADDRESS REDACTED
18979995    JAYLON BRYANT        ADDRESS REDACTED
18979996    JAYME LEJEUNE        ADDRESS REDACTED
18979997    JAYME S. BAZILE        ADDRESS REDACTED
18979998    JAYNA MORGAN DECEURS        ADDRESS REDACTED
18979999    JAYSON JENKINS        ADDRESS REDACTED
18980000    JAYVEON SINGLETON        ADDRESS REDACTED
18980001    JAZMIN N. SPILLER        ADDRESS REDACTED
18980002    JAZMINE MILBURN        ADDRESS REDACTED
18980003    JAZMINE S. RILEY        ADDRESS REDACTED
18980004    JEAN M. WRIGHT        ADDRESS REDACTED
18980005    JEANETTE B. VERNON        ADDRESS REDACTED
18980006    JEANLOUIS, NATEASHA        ADDRESS REDACTED
18980007    JEANNE DUPRE        ADDRESS REDACTED
18980008    JEANNE OESTEREICH        ADDRESS REDACTED
18980009    JEFF BLANCO        ADDRESS REDACTED
18980010    JEFF D. SWANSON        ADDRESS REDACTED
```

```
18980011    JEFF HASSON        ADDRESS REDACTED
18980012    JEFF HEPLER        ADDRESS REDACTED
18980013    JEFF HOYE        ADDRESS REDACTED
18980014    JEFF L. JOSA        ADDRESS REDACTED
18980015    JEFF LANDRY & SHARON LANDRY        ADDRESS REDACTED
18980016    JEFF LEWIS        ADDRESS REDACTED
18980017    JEFF MISENHEIMER        ADDRESS REDACTED
18980018    JEFFER MANGELS BUTLER & MITCHELL LLP        LOCKBOX FILE 1263        1801 W. OLYMPIC
            BLVD.        PASADENA, CA 91199–1263
18980019    JEFFERIES & CO, INC. (0019)        ATT ROBERT MARANZANO/PROXY MGR        34 EXCHANGE
            PL        JERSEY CITY, NJ 07311
18980021    JEFFERRY PRESTON        ADDRESS REDACTED
18980022    JEFFERSON COUNTY ASSISTANT TAX COLLECTOR        PO BOX 1190        BRESSEMER, AL
            35021
18980023    JEFFERSON COUNTY ASSISTANT TAX COLLECTOR        TAX ASSESSORS OFFICE        ROOM 209
            COURT HOUSE        1801 THIRD AVE N        BESSEMER, AL 35020
18980024    JEFFERSON COUNTY TAX ASSESSOR COLLECTOR        1149 PEARL ST        BEAUMONT, TX
            77701
18980025    JEFFERSON COUNTY TAX ASSESSOR COLLECTOR        PO BOX 2112        BEAUMONT, TX 77704
18980026    JEFFERSON COUNTY TAX COLLECTOR        716 RICHARD ARRINGTON JR BLVD N RM 160
            C        BIRMINGHAM, AL 35203
18980027    JEFFERSON DAVIS PARISH TAX COLLECTOR        1530 HWY 90 W        JENNINGS, LA 70546
18980028    JEFFERSON DAVIS PARISH TAX COLLECTOR        PO BOX 863        JENNINGS, LA 70546
18980029    JEFFERSON PARISH SHERIFFS OFFICE        200 DERBIGNY ST, STE 1200        GRETNA, LA 70053
18980030    JEFFERSON PARISH SHERIFFS OFFICE        BUREAU OF REVENUE AND TAXATION        GRETNA, LA
            70053
18980031    JEFFERSON PARISH SHERIFFS OFFICE        BUREAU OF REVENUE AND TAXATION        PO BOX
            130        GRETNA, LA 70054–0130
18980032    JEFFERSON STREET DEVELOPMENT LLC        1301 CAMELLIA BLVD, STE 400        LAFAYETTE, LA
            70508
18980033    JEFFERSON STREET DEVELOPMENT, LLC        1906 ERASTE LANDRY RD        SUITE
            200        LAFAYETTE, LA 70506
18980034    JEFFERY LACOMB        ADDRESS REDACTED
18980035    JEFFERY THOMAS        ADDRESS REDACTED
18980036    JEFFREY A. SLOANE        ADDRESS REDACTED
18980037    JEFFREY BOLANTE        ADDRESS REDACTED
18980038    JEFFREY CAPPELL        ADDRESS REDACTED
18980039    JEFFREY DELATTE        ADDRESS REDACTED
18980040    JEFFREY JONES        ADDRESS REDACTED
18980041    JEFFREY L. CURTIS        ADDRESS REDACTED
18980042    JEFFREY L. SNIDER        ADDRESS REDACTED
18980043    JEFFREY LABORDE        ADDRESS REDACTED
18980044    JEMEKA EDWARDS        ADDRESS REDACTED
18980045    JEMELA D. FREEMAN        ADDRESS REDACTED
18980046    JENARAE DITTO        ADDRESS REDACTED
18980047    JENE A. LEWIS        ADDRESS REDACTED
18980048    JENEAN WEBSTER        ADDRESS REDACTED
18980049    JENELL BROWNLOW        ADDRESS REDACTED
18980050    JENESSA M. HERNANDEZ        ADDRESS REDACTED
18980051    JENNA TURNER        ADDRESS REDACTED
18980052    JENNIFER A. FABISZAK        ADDRESS REDACTED
18980053    JENNIFER A. METCALF        ADDRESS REDACTED
18980054    JENNIFER A. RIBARDI        ADDRESS REDACTED
18980055    JENNIFER A. WATSON        ADDRESS REDACTED
18980056    JENNIFER BORN        ADDRESS REDACTED
18980057    JENNIFER C. SCHAFFER        ADDRESS REDACTED
18980058    JENNIFER CHAUVIN        ADDRESS REDACTED
18980059    JENNIFER DELOACH        ADDRESS REDACTED
18980060    JENNIFER FREDERICK        ADDRESS REDACTED
18980061    JENNIFER G. KNIGHT        ADDRESS REDACTED
18980062    JENNIFER HOWELL        ADDRESS REDACTED
18980063    JENNIFER I. MACDONALD        ADDRESS REDACTED
18980064    JENNIFER JOHNSON        ADDRESS REDACTED
18980065    JENNIFER K. COWAN        ADDRESS REDACTED
18980066    JENNIFER L. BRASEL        ADDRESS REDACTED
18980067    JENNIFER L. GARY        ADDRESS REDACTED
18980068    JENNIFER L. JOLLY        ADDRESS REDACTED
18980069    JENNIFER L. YATES        ADDRESS REDACTED
18980070    JENNIFER LANDRY        ADDRESS REDACTED
18980071    JENNIFER M. CARTER        ADDRESS REDACTED
18980072    JENNIFER M. FAST        ADDRESS REDACTED
18980073    JENNIFER M. HINES        ADDRESS REDACTED
18980074    JENNIFER M. MAYBERRY        ADDRESS REDACTED
18980075    JENNIFER N. WILLIAMS        ADDRESS REDACTED
18980076    JENNIFER PETERSEN        ADDRESS REDACTED
18980077    JENNIFER PICKETT        ADDRESS REDACTED
18980078    JENNIFER RICHARDS        ADDRESS REDACTED
18980079    JENNIFER SELLERS        ADDRESS REDACTED
```

18980080    JENNIFER SHANKS        ADDRESS REDACTED
18980081    JENNIFER STEPHANY PEREZ        ADDRESS REDACTED
18980082    JENNIFER T. HENDERSON        ADDRESS REDACTED
18980083    JENNIFER TENENBAUM        ADDRESS REDACTED
18980084    JENNIFER VAILES        ADDRESS REDACTED
18980085    JENNIFER VARENHORST WOHLERS        ADDRESS REDACTED
18980086    JENNIFER WATSON        ADDRESS REDACTED
18980087    JENNY M. HEBERT        ADDRESS REDACTED
18980088    JENNY POINDEXTER        ADDRESS REDACTED
18980089    JENNY PRICE        ADDRESS REDACTED
18980090    JENNY R. RICHARDS        ADDRESS REDACTED
18980091    JERAMIE DOLESE        ADDRESS REDACTED
18980092    JEREL INGE        ADDRESS REDACTED
18980093    JEREMI BROCK        ADDRESS REDACTED
18980094    JEREMIAH L. BLANCHER        ADDRESS REDACTED
18980095    JEREMY C. BROWN        ADDRESS REDACTED
18980096    JEREMY CHACKO        ADDRESS REDACTED
18980097    JEREMY D. DRISKILL        ADDRESS REDACTED
18980098    JEREMY HOLLAND        ADDRESS REDACTED
18980099    JEREMY J. BRUMFIELD        ADDRESS REDACTED
18980100    JEREMY L. MARTIN        ADDRESS REDACTED
18980101    JEREMY M. ALLEN        ADDRESS REDACTED
18980102    JEREMY OWERS        ADDRESS REDACTED
18980103    JEREMY S. WILLIAMS        ADDRESS REDACTED
18980104    JEREMY SPENCER        ADDRESS REDACTED
18980105    JEREMY WILEY        ADDRESS REDACTED
18980106    JERESA IVORY        ADDRESS REDACTED
18980107    JERICA THOMPSON        ADDRESS REDACTED
18980108    JERMAINE BUCKNER        ADDRESS REDACTED
18980109    JERMAINE C. MITCHELL        ADDRESS REDACTED
18980110    JEROME L. MOSES        ADDRESS REDACTED
18980111    JEROME POLK        ADDRESS REDACTED
18980112    JERON E. CONYERS        ADDRESS REDACTED
18980113    JERRETT M. WILSON        ADDRESS REDACTED
18980114    JERRI L. MCNATT        ADDRESS REDACTED
18980115    JERRICA L. WELLS        ADDRESS REDACTED
18980116    JERRIDINE NEROES        ADDRESS REDACTED
18980117    JERRIKA S. MCMILLON        ADDRESS REDACTED
18980118    JERROLYN COLEMAN        ADDRESS REDACTED
18980119    JERRY D. CHRISTENSEN        ADDRESS REDACTED
18980120    JERRY D. JONES IV        ADDRESS REDACTED
18980121    JERRY J. KJERGAARD        ADDRESS REDACTED
18980122    JERRY W. GUIDRY        ADDRESS REDACTED
18980123    JERRY YOUNG        ADDRESS REDACTED
18980124    JERTERREL J. RYAN        ADDRESS REDACTED
18980125    JESSE HELMS        ADDRESS REDACTED
18980126    JESSE MELTON        ADDRESS REDACTED
18980127    JESSE MILLER        ADDRESS REDACTED
18980128    JESSE WADE ALFORD        ADDRESS REDACTED
18980129    JESSEN PRESS, INC.        3982 ALABAMA AVE        ST. LOUIS PARK, MN 55416
18980130    JESSICA A. CHINN        ADDRESS REDACTED
18980131    JESSICA ABBOTT        ADDRESS REDACTED
18980132    JESSICA BANNING        ADDRESS REDACTED
18980133    JESSICA BURT JONES        ADDRESS REDACTED
18980134    JESSICA C. BOENEKE        ADDRESS REDACTED
18980135    JESSICA C. BROWN        ADDRESS REDACTED
18980136    JESSICA C. HARVEY        ADDRESS REDACTED
18980137    JESSICA CARPENTER        ADDRESS REDACTED
18980138    JESSICA CHAMBERS        ADDRESS REDACTED
18980139    JESSICA COVINGTON        ADDRESS REDACTED
18980140    JESSICA D. BENSON        ADDRESS REDACTED
18980141    JESSICA D. WELLS        ADDRESS REDACTED
18980142    JESSICA DIARSE        ADDRESS REDACTED
18980143    JESSICA E. KEYES        ADDRESS REDACTED
18980144    JESSICA EXKANO        ADDRESS REDACTED
18980145    JESSICA G. LEBLANC        ADDRESS REDACTED
18980146    JESSICA G. NEWELL        ADDRESS REDACTED
18980147    JESSICA HUGONIN        ADDRESS REDACTED
18980148    JESSICA JACOBS        ADDRESS REDACTED
18980149    JESSICA L. AUTIN        ADDRESS REDACTED
18980150    JESSICA L. CARBAUGH        ADDRESS REDACTED
18980151    JESSICA L. DRIGGERS        ADDRESS REDACTED
18980152    JESSICA L. LAMI        ADDRESS REDACTED
18980153    JESSICA L. VICKERY        ADDRESS REDACTED
18980154    JESSICA LEVINER        ADDRESS REDACTED
18980155    JESSICA M. BOHLING        ADDRESS REDACTED
18980156    JESSICA M. HARRELL        ADDRESS REDACTED
18980157    JESSICA M. HATCHETT        ADDRESS REDACTED

18980158    JESSICA M. HERNDON        ADDRESS REDACTED
18980159    JESSICA M. MELONE        ADDRESS REDACTED
18980160    JESSICA M. POTIER        ADDRESS REDACTED
18980161    JESSICA M. VALDEZ        ADDRESS REDACTED
18980162    JESSICA MENDOZA        ADDRESS REDACTED
18980163    JESSICA MILLER        ADDRESS REDACTED
18980164    JESSICA N. DUNMIRE        ADDRESS REDACTED
18980165    JESSICA N. WATSON        ADDRESS REDACTED
18980166    JESSICA PATRICK        ADDRESS REDACTED
18980167    JESSICA R. COSBY        ADDRESS REDACTED
18980168    JESSICA RAY        ADDRESS REDACTED
18980169    JESSICA SALIM SHABAZZ        ADDRESS REDACTED
18980170    JESSICA STARNS ATTORNEY AT LAW, L.L.C        18116 BELLINGRATH LAKES
            AVE.        GREENWELL SPRINGS, LA 70739
18980171    JESSICA THOMAS        ADDRESS REDACTED
18980172    JESSICA THOMPSON        ADDRESS REDACTED
18980173    JESSICA WALLACE        ADDRESS REDACTED
18980174    JESSICA WASH        ADDRESS REDACTED
18980175    JESSICA WILKERSON        ADDRESS REDACTED
18980176    JESSIE LANGFORD        ADDRESS REDACTED
18980177    JESSIE R. MARTINEZ        ADDRESS REDACTED
18980178    JESSIFER L. DIBANEH        ADDRESS REDACTED
18980179    JESUS SANCHEZ        ADDRESS REDACTED
18980180    JEUNESE L. HENDERSON        ADDRESS REDACTED
18980181    JEVON K. HODO        ADDRESS REDACTED
18980182    JEWELL RUSHING        ADDRESS REDACTED
18980183    JEWTHYE REAUX        ADDRESS REDACTED
18980184    JEZENIA T. BULLARD        ADDRESS REDACTED
18980185    JIA A. CALDERINI        ADDRESS REDACTED
18980186    JIKEELA WICKS        ADDRESS REDACTED
18980187    JILL CASTILLE        ADDRESS REDACTED
18980188    JILLI PHILLIBER        ADDRESS REDACTED
18980189    JIMECIA L. WILLIAMS        ADDRESS REDACTED
18980190    JIMMIE HACKETT        ADDRESS REDACTED
18980191    JIMMIE L. GLISSON JR.        ADDRESS REDACTED
18980192    JIMMY FREEMAN        ADDRESS REDACTED
18980193    JIMMY J. BOYD        ADDRESS REDACTED
18980194    JIMMY ROSE        ADDRESS REDACTED
18980197    JISELE M. MILLS        ADDRESS REDACTED
18980198    JMIYAH FIELDS        ADDRESS REDACTED
18980199    JO ANN STRIBLING        ADDRESS REDACTED
18980200    JOALOUNDRIOUS HOWELL        ADDRESS REDACTED
18980201    JOAN S. BRETEY        ADDRESS REDACTED
18980202    JOANMANUEL DE JESUS        ADDRESS REDACTED
18980203    JOANMANUEL DE JESUS        ADDRESS REDACTED
18980204    JOANN ARDOIN        ADDRESS REDACTED
18980205    JOANNA ABREGO        ADDRESS REDACTED
18980206    JOANNA BUSBY        ADDRESS REDACTED
18980207    JOANNA L. BARTON        ADDRESS REDACTED
18980208    JOANNA SANCHEZ        ADDRESS REDACTED
18980209    JOANNE M. BRUMFIELD        ADDRESS REDACTED
18980210    JOAO MAZUR        ADDRESS REDACTED
18980211    JOB SERVICE NORTH DAKOTA        UNEMPLOYMENT INSURANCE        PO BOX
            5507        BISMARCK, ND 58506–5507
18980212    JOCLYN JOHNSON        ADDRESS REDACTED
18980213    JODI L. WADE        ADDRESS REDACTED
18980214    JODI L. YOUNG        ADDRESS REDACTED
18980215    JODI STEWART        ADDRESS REDACTED
18980216    JODY C. DELACY        ADDRESS REDACTED
18980217    JOECITA K. YOUNG        ADDRESS REDACTED
18980218    JOEL J. WILLIAMS        ADDRESS REDACTED
18980219    JOEL M. SCOTT        ADDRESS REDACTED
18980220    JOELL L. REGAL        ADDRESS REDACTED
18980221    JOENIKA C. MAYNOR        ADDRESS REDACTED
18980222    JOEY CRAWFORD        ADDRESS REDACTED
18980223    JOHANNA ROENSCH        ADDRESS REDACTED
18980224    JOHANSEN M. SMITH        ADDRESS REDACTED
18980225    JOHN A. BARKER        ADDRESS REDACTED
18980226    JOHN A. HAWKINS        ADDRESS REDACTED
18980227    JOHN A. HUIZAR        ADDRESS REDACTED
18980228    JOHN B. WATTS        ADDRESS REDACTED
18980229    JOHN BANKS        ADDRESS REDACTED
18980230    JOHN BARTHE        ADDRESS REDACTED
18980231    JOHN D. BLANKENSHIP        ADDRESS REDACTED
18980232    JOHN D. MCCRAY        ADDRESS REDACTED
18980233    JOHN E. RULE        ADDRESS REDACTED
18980234    JOHN GOLDEN        ADDRESS REDACTED
18980235    JOHN GRAY        ADDRESS REDACTED

```
18980236   JOHN H. WYCHE        ADDRESS REDACTED
18980237   JOHN HAMILTON        ADDRESS REDACTED
18980238   JOHN INGUAGIATO       ADDRESS REDACTED
18980239   JOHN J. THERIOT       ADDRESS REDACTED
18980240   JOHN L. DARWIN        ADDRESS REDACTED
18980241   JOHN L. LEBLANC        ADDRESS REDACTED
18980242   JOHN L. ST CLAIR       ADDRESS REDACTED
18980243   JOHN LACY       ADDRESS REDACTED
18980244   JOHN M. DARNELL        ADDRESS REDACTED
18980245   JOHN M. PALERMO        ADDRESS REDACTED
18980246   JOHN M. SLOCUM        ADDRESS REDACTED
18980247   JOHN M. WAKELAND        ADDRESS REDACTED
18980248   JOHN MARSHALL DUANE IV       ADDRESS REDACTED
18980249   JOHN MILLER        ADDRESS REDACTED
18980250   JOHN MURDOCK        ADDRESS REDACTED
18980251   JOHN NUNN        ADDRESS REDACTED
18980252   JOHN O. HAMILTON        ADDRESS REDACTED
18980253   JOHN R. BODE        ADDRESS REDACTED
18980254   JOHN R. JOHNSON        ADDRESS REDACTED
18980255   JOHN R. STALEY        ADDRESS REDACTED
18980256   JOHN ROESER        ADDRESS REDACTED
18980257   JOHN S VANHOOSE        ADDRESS REDACTED
18980258   JOHN S. CARAWAY        ADDRESS REDACTED
18980259   JOHN T. BAILEY        ADDRESS REDACTED
18980260   JOHN T. BROUSSARD        ADDRESS REDACTED
18980261   JOHN W. BARTON        ADDRESS REDACTED
18980262   JOHN W. LEWIS        ADDRESS REDACTED
18980263   JOHN W. STICKLEY        ADDRESS REDACTED
18980264   JOHNATHAN T. LAURENT        ADDRESS REDACTED
18980265   JOHNATHON K. SCHROER        ADDRESS REDACTED
18980266   JOHNETTA M. LOFTIS        ADDRESS REDACTED
18980267   JOHNIE R. HANNAH JR.        ADDRESS REDACTED
18980268   JOHNNIE S. VAUGHAN        ADDRESS REDACTED
18980269   JOHNNIE W. DYER        ADDRESS REDACTED
18980270   JOHNNIKA POOLE        ADDRESS REDACTED
18980271   JOHNNY DYE        ADDRESS REDACTED
18980272   JOHNSON OCONNOR FERON CARUCCI LLPC        101 EDGEWATER DRIVE, SUITE
           210       WAKEFIELD, MA 01880
18980273   JOHNSON, ANN        ADDRESS REDACTED
18980274   JOHNSON, ANN        ADDRESS REDACTED
18980275   JOHNSON, NICHOLAS        ADDRESS REDACTED
18980276   JOHNSON, RANDY        ADDRESS REDACTED
18980277   JOINT VENTURE PAY INC        1005 TERMINAL WAY        SUITE 220        RENO, NV 89502
18980278   JOLI RODGERS        ADDRESS REDACTED
18980279   JON L MCMILLON        ADDRESS REDACTED
18980280   JON P. LAFFERTY        ADDRESS REDACTED
18980281   JON W SHUMATE        ADDRESS REDACTED
18980282   JONAE D. ROBINSON        ADDRESS REDACTED
18980283   JONATHAN B. CARR        ADDRESS REDACTED
18980284   JONATHAN BELINA        ADDRESS REDACTED
18980285   JONATHAN C. ALLEN        ADDRESS REDACTED
18980286   JONATHAN D. BLACKWELL        ADDRESS REDACTED
18980287   JONATHAN D. HOBSON        ADDRESS REDACTED
18980288   JONATHAN D. LERNER        ADDRESS REDACTED
18980289   JONATHAN DAVIS        ADDRESS REDACTED
18980290   JONATHAN E. COYLE        ADDRESS REDACTED
18980291   JONATHAN E. RUNDLES        ADDRESS REDACTED
18980292   JONATHAN ELLIOTT        ADDRESS REDACTED
18980293   JONATHAN ESTRADA        ADDRESS REDACTED
18980294   JONATHAN G. GREEN        ADDRESS REDACTED
18980295   JONATHAN H. DEARING        ADDRESS REDACTED
18980296   JONATHAN HENRY        ADDRESS REDACTED
18980297   JONATHAN HOFFMANN        ADDRESS REDACTED
18980298   JONATHAN I. MOORE        ADDRESS REDACTED
18980299   JONATHAN J. FERNANDEZ        ADDRESS REDACTED
18980300   JONATHAN J. GONZALEZ        ADDRESS REDACTED
18980301   JONATHAN JONES        ADDRESS REDACTED
18980302   JONATHAN K. RUTLAND        ADDRESS REDACTED
18980303   JONATHAN M. FRANCIS        ADDRESS REDACTED
18980304   JONATHAN M. PETERS        ADDRESS REDACTED
18980305   JONATHAN M. WAGNER        ADDRESS REDACTED
18980306   JONATHAN P. CARSWELL        ADDRESS REDACTED
18980307   JONATHAN R. HAGGARD        ADDRESS REDACTED
18980308   JONATHAN SASSER        ADDRESS REDACTED
18980309   JONATHAN SMITH        ADDRESS REDACTED
18980310   JONATHAN W. AVERY        ADDRESS REDACTED
18980311   JONATHAN W. NANCE        ADDRESS REDACTED
18980312   JONATHAN W. ROUGEOU        ADDRESS REDACTED
```

```
18980313    JONATHON G. SARMENTO       ADDRESS REDACTED
18980314    JONATHON R. PETERSON       ADDRESS REDACTED
18980315    JONATHON S. AHHEE      ADDRESS REDACTED
18980316    JONEQUA K. JONES       ADDRESS REDACTED
18980317    JONES COUNTY TAX COLLECTOR       501 N 5TH AVE       LAUREL, MS 39440
18980318    JONES COUNTY TAX COLLECTOR       PO BOX 511       LAUREL, MS 39441
18980319    JONES, NINA       ADDRESS REDACTED
18980320    JONNA C. FARMER       ADDRESS REDACTED
18980321    JONNEICE SCOTT       ADDRESS REDACTED
18980322    JONQUAIL SMITH       ADDRESS REDACTED
18980323    JONQUARIUS WILLIAMS, ET AL       ADDRESS REDACTED
18980324    JONQUAYLE MCCOY       ADDRESS REDACTED
18980325    JONTAVIOUS BROWN       ADDRESS REDACTED
18980326    JONTELL M. JOHNSON       ADDRESS REDACTED
18980327    JONYETTA JOHNSON       ADDRESS REDACTED
18980328    JORDAN A. RICARDEZ       ADDRESS REDACTED
18980329    JORDAN BARNETT       ADDRESS REDACTED
18980330    JORDAN D. STAHL       ADDRESS REDACTED
18980331    JORDAN JUNEAU       ADDRESS REDACTED
18980332    JORDAN KELLY       ADDRESS REDACTED
18980333    JORDAN KENNING       ADDRESS REDACTED
18980334    JORDAN L. DRAKE       ADDRESS REDACTED
18980335    JORDAN L. MARCANTEL       ADDRESS REDACTED
18980336    JORDAN P. SMITH       ADDRESS REDACTED
18980337    JORDAN R. WALKER       ADDRESS REDACTED
18980338    JORDAN R. WILSON       ADDRESS REDACTED
18980339    JORDAN RICHARDSON       ADDRESS REDACTED
18980340    JORDAN SAMPLE       ADDRESS REDACTED
18980341    JORDAN STAFFORD       ADDRESS REDACTED
18980342    JORDAN WELLS       ADDRESS REDACTED
18980343    JORDYN M. PEREZ       ADDRESS REDACTED
18980344    JORGE A. GALDAMEZ       ADDRESS REDACTED
18980345    JORGE MALDONADO       ADDRESS REDACTED
18980346    JORGE MARTINEZ SANCHEZ       ADDRESS REDACTED
18980347    JORGE PONCE       ADDRESS REDACTED
18980348    JORGE SUAREZ       ADDRESS REDACTED
18980349    JORGIA M. CONWAY       ADDRESS REDACTED
18980350    JOSALINE JACKSON       ADDRESS REDACTED
18980351    JOSALYN L. EVANS       ADDRESS REDACTED
18980352    JOSE A. REYES       ADDRESS REDACTED
18980353    JOSE ALVARADO       ADDRESS REDACTED
18980354    JOSE N. FARRO AHUMADA       ADDRESS REDACTED
18980355    JOSE Q. GONZALEZ       ADDRESS REDACTED
18980356    JOSEPH A. MONUS       ADDRESS REDACTED
18980357    JOSEPH A. SHOUP       ADDRESS REDACTED
18980358    JOSEPH ANTOLICK       ADDRESS REDACTED
18980359    JOSEPH BLANKENSHIP       ADDRESS REDACTED
18980360    JOSEPH C. RAY       ADDRESS REDACTED
18980361    JOSEPH D D. GRANT       ADDRESS REDACTED
18980362    JOSEPH D. READY       ADDRESS REDACTED
18980363    JOSEPH D. TULLOS       ADDRESS REDACTED
18980364    JOSEPH ENGLE       ADDRESS REDACTED
18980365    JOSEPH G. PATRICK       ADDRESS REDACTED
18980366    JOSEPH G. URTUZUASTEGUI III       ADDRESS REDACTED
18980367    JOSEPH H. CARNEY       ADDRESS REDACTED
18980368    JOSEPH I. FRENCH       ADDRESS REDACTED
18980369    JOSEPH J. SPRUEL       ADDRESS REDACTED
18980370    JOSEPH JUSTINO       ADDRESS REDACTED
18980371    JOSEPH KESSLER       ADDRESS REDACTED
18980372    JOSEPH L. RIVIERE       ADDRESS REDACTED
18980373    JOSEPH MARSHALL       ADDRESS REDACTED
18980374    JOSEPH MUTH       ADDRESS REDACTED
18980375    JOSEPH NOLAN       ADDRESS REDACTED
18980376    JOSEPH P. MARTIN       ADDRESS REDACTED
18980377    JOSEPH P. MASHBURN       ADDRESS REDACTED
18980378    JOSEPH P. OLIVIER       ADDRESS REDACTED
18980379    JOSEPH R. PETERMAN       ADDRESS REDACTED
18980380    JOSEPH RAMSEY CARAWAY       ADDRESS REDACTED
18980381    JOSEPH TERRELL       ADDRESS REDACTED
18980382    JOSEPH TRICHE       ADDRESS REDACTED
18980383    JOSEPH VALENTI       ADDRESS REDACTED
18980384    JOSEPHINE L. MOODY       ADDRESS REDACTED
18980385    JOSEPHINE M. ROSS       ADDRESS REDACTED
18980386    JOSH BURRIS       ADDRESS REDACTED
18980387    JOSH COLE       ADDRESS REDACTED
18980388    JOSH D. GREEN       ADDRESS REDACTED
18980389    JOSH DUGAR       ADDRESS REDACTED
18980390    JOSHAWA HUGHES       ADDRESS REDACTED
```

```
18980391    JOSHUA A. JONES        ADDRESS REDACTED
18980392    JOSHUA A. MILLER       ADDRESS REDACTED
18980393    JOSHUA A. SCARBORO        ADDRESS REDACTED
18980394    JOSHUA A. STINSON       ADDRESS REDACTED
18980395    JOSHUA ALEXANDER        ADDRESS REDACTED
18980396    JOSHUA BALMER       ADDRESS REDACTED
18980397    JOSHUA BARNHILL       ADDRESS REDACTED
18980398    JOSHUA C. GILMORE       ADDRESS REDACTED
18980399    JOSHUA C. JAMES       ADDRESS REDACTED
18980400    JOSHUA C. ROBERTSON        ADDRESS REDACTED
18980401    JOSHUA D. BEAVER       ADDRESS REDACTED
18980402    JOSHUA D. GUNTER       ADDRESS REDACTED
18980403    JOSHUA D. PETE      ADDRESS REDACTED
18980404    JOSHUA D. RAMSEY       ADDRESS REDACTED
18980405    JOSHUA DARBY       ADDRESS REDACTED
18980406    JOSHUA HOWARD        ADDRESS REDACTED
18980407    JOSHUA J. WALKER       ADDRESS REDACTED
18980408    JOSHUA K. ROMERO        ADDRESS REDACTED
18980409    JOSHUA LINCOLN       ADDRESS REDACTED
18980410    JOSHUA O. WASHINGTON        ADDRESS REDACTED
18980411    JOSHUA PHILLIPPI       ADDRESS REDACTED
18980412    JOSHUA R. VANKUREN        ADDRESS REDACTED
18980413    JOSHUA RUDD       ADDRESS REDACTED
18980414    JOSHUA S. HOGGE       ADDRESS REDACTED
18980415    JOSHUA T. HOWARD        ADDRESS REDACTED
18980416    JOSHUA W. VANDERBILT        ADDRESS REDACTED
18980417    JOSPEH, ALBERT       ADDRESS REDACTED
18980418    JOURDYNN DAY       ADDRESS REDACTED
18980419    JOVANNY L. ORTEGA        ADDRESS REDACTED
18980420    JOVANTE M. DORRIS        ADDRESS REDACTED
18980421    JOWANNA L. HUDSON        ADDRESS REDACTED
18980422    JOY A. GONZALEZ       ADDRESS REDACTED
18980423    JOY C. MODIN      ADDRESS REDACTED
18980424    JOYCE R. KENNEY       ADDRESS REDACTED
18980425    JOYCE THOMAS       ADDRESS REDACTED
18980426    JOYRDAN TURNER        ADDRESS REDACTED
18980427    JPMORGAN CHASE (0902, 1970)        ATTN C MANOS/M GREEN        575 WASHINGTON BLVD. 6TH
FL        JERSEY CITY, NJ 07310
18980428    JUAN A. VILLARREAL        ADDRESS REDACTED
18980429    JUAN D. GAINES        ADDRESS REDACTED
18980430    JUAN L. CARRENO        ADDRESS REDACTED
18980431    JUANA F. HAWTHORNE        ADDRESS REDACTED
18980432    JUANITA K. BARNHART        ADDRESS REDACTED
18980433    JUANITA S. SANDERS        ADDRESS REDACTED
18980434    JUDE MIRE        ADDRESS REDACTED
18980435    JUDITH E. WILLIAMS        ADDRESS REDACTED
18980436    JUDITH HUNT       ADDRESS REDACTED
18980437    JUDSON TIBBETS        ADDRESS REDACTED
18980438    JULIA D. SAMUELS        ADDRESS REDACTED
18980439    JULIA SHELTON        ADDRESS REDACTED
18980440    JULIAN BEARD       ADDRESS REDACTED
18980441    JULIAN D. JOYNER SMALLS        ADDRESS REDACTED
18980442    JULIAN LADD       ADDRESS REDACTED
18980443    JULIAN RAMOS       ADDRESS REDACTED
18980444    JULIANA K. CARLBERG        ADDRESS REDACTED
18980445    JULIE A. ROGERS        ADDRESS REDACTED
18980446    JULIE A. SCOTT       ADDRESS REDACTED
18980447    JULIE M. MCKEY       ADDRESS REDACTED
18980448    JULIE M. MILLS       ADDRESS REDACTED
18980449    JULIE M. PALUMBO        ADDRESS REDACTED
18980450    JUNE BOWSER       ADDRESS REDACTED
18980451    JUSTEN JOHNSON        ADDRESS REDACTED
18980452    JUSTICE CARROLL        ADDRESS REDACTED
18980453    JUSTIN A. BAKER        ADDRESS REDACTED
18980454    JUSTIN A. WRIGHT        ADDRESS REDACTED
18980455    JUSTIN ASHLEY       ADDRESS REDACTED
18980456    JUSTIN C. COLLINS        ADDRESS REDACTED
18980457    JUSTIN C. LANDRUM        ADDRESS REDACTED
18980458    JUSTIN C. SHOWS       ADDRESS REDACTED
18980459    JUSTIN D. CLAGG       ADDRESS REDACTED
18980460    JUSTIN DELANEY       ADDRESS REDACTED
18980461    JUSTIN DICKSON       ADDRESS REDACTED
18980462    JUSTIN FREEMEN        ADDRESS REDACTED
18980463    JUSTIN GONZALEZ        ADDRESS REDACTED
18980464    JUSTIN K. HEDGECOCK        ADDRESS REDACTED
18980465    JUSTIN K. HEDGEPETH        ADDRESS REDACTED
18980466    JUSTIN L. AMERSON        ADDRESS REDACTED
18980467    JUSTIN L. JONES        ADDRESS REDACTED
```

```
18980468    JUSTIN LAWRENCE        ADDRESS REDACTED
18980469    JUSTIN M. HOBBS        ADDRESS REDACTED
18980470    JUSTIN M. PRISOCK        ADDRESS REDACTED
18980471    JUSTIN MACK        ADDRESS REDACTED
18980472    JUSTIN MCCULLAR        ADDRESS REDACTED
18980473    JUSTIN MYERS        ADDRESS REDACTED
18980474    JUSTIN PERRY        ADDRESS REDACTED
18980475    JUSTIN S. CHOATE        ADDRESS REDACTED
18980476    JUSTIN SIMS        ADDRESS REDACTED
18980477    JUSTIN SMITH        ADDRESS REDACTED
18980478    JUSTIN T. RAINES        ADDRESS REDACTED
18980479    JUSTIN WHITEMAN        ADDRESS REDACTED
18980480    JUSTIN WOODARD        ADDRESS REDACTED
18980481    JUSTIS GLASSFORD        ADDRESS REDACTED
18980482    JYLIN WHITLOCK        ADDRESS REDACTED
18980483    JYMESE WILLIAMS        ADDRESS REDACTED
18980484    K&L PAINTING AND PRESSURE CLEANING        459 NW 36TH AVENUE        DEERFIELD BEACH, FL
            33442
18980485    KAANOI, VERLENE        ADDRESS REDACTED
18980486    KACI FOLK        ADDRESS REDACTED
18980487    KACIE M. FOREMAN        ADDRESS REDACTED
18980488    KADMIEL SAINTANGE        ADDRESS REDACTED
18980489    KAEL G. DOUGHERTY        ADDRESS REDACTED
18980490    KAFI A. JASMINE        ADDRESS REDACTED
18980491    KAHADEJAH D. WRIGHT        ADDRESS REDACTED
18980492    KAISE A. HARIS        ADDRESS REDACTED
18980493    KAITLIN I. HANKS        ADDRESS REDACTED
18980494    KAITLIN THULIN        ADDRESS REDACTED
18980495    KAITLYN GUILLOT        ADDRESS REDACTED
18980496    KAITLYN HARTMAN        ADDRESS REDACTED
18980497    KAITLYN NALE        ADDRESS REDACTED
18980498    KAITLYN ROSSON        ADDRESS REDACTED
18980499    KAITLYN TRAHAN        ADDRESS REDACTED
18980500    KAITLYN YOUNG        ADDRESS REDACTED
18980501    KALA B. PITRE        ADDRESS REDACTED
18980502    KALEB J. PIPPO        ADDRESS REDACTED
18980503    KALEB THERIOT        ADDRESS REDACTED
18980504    KALEN BROWN        ADDRESS REDACTED
18980505    KALEY A. JUSTIS        ADDRESS REDACTED
18980506    KALI D. CASERTA        ADDRESS REDACTED
18980507    KALISHA JAMES        ADDRESS REDACTED
18980508    KALISHA POSEY        ADDRESS REDACTED
18980509    KALLI JONES        ADDRESS REDACTED
18980510    KALLIE M. BOUDREAUX        ADDRESS REDACTED
18980511    KALYNN M. BECHTEL        ADDRESS REDACTED
18980512    KAMERON L. MORRIS        ADDRESS REDACTED
18980513    KAMIKA DURR        ADDRESS REDACTED
18980514    KANDACE BOWERS        ADDRESS REDACTED
18980515    KANDI L. ARD        ADDRESS REDACTED
18980516    KANDI L. HUGGINS        ADDRESS REDACTED
18980517    KANDY E. WHITE        ADDRESS REDACTED
18980518    KANE KROUS        ADDRESS REDACTED
18980519    KANEITRA JOHNSON        ADDRESS REDACTED
18980520    KANESHIRO, KYLE        ADDRESS REDACTED
18980521    KANICHIA S. MITCHELL        ADDRESS REDACTED
18980522    KANISHA S. TOOKES        ADDRESS REDACTED
18980523    KAPLYN K. REMKES        ADDRESS REDACTED
18980524    KARA DUGAS        ADDRESS REDACTED
18980525    KARA RYLAND        ADDRESS REDACTED
18980526    KARANJIT, SRIJA        ADDRESS REDACTED
18980527    KAREN A. BORNE        ADDRESS REDACTED
18980528    KAREN A. SINGER        ADDRESS REDACTED
18980529    KAREN BYERLY        ADDRESS REDACTED
18980530    KAREN CALLE        ADDRESS REDACTED
18980531    KAREN D. DARLIN        ADDRESS REDACTED
18980532    KAREN HUTCHINSON        ADDRESS REDACTED
18980533    KAREN I. MARCIANO        ADDRESS REDACTED
18980534    KAREN JENKINS        ADDRESS REDACTED
18980535    KAREN JOHNSON        ADDRESS REDACTED
18980536    KAREN L. ANDERSON        ADDRESS REDACTED
18980537    KAREN LAMOREAUX        ADDRESS REDACTED
18980538    KAREN M. DEAN        ADDRESS REDACTED
18980539    KAREN M. SPARKS        ADDRESS REDACTED
18980540    KAREN P. LACOUR        ADDRESS REDACTED
18980541    KAREN PERREIRA        ADDRESS REDACTED
18980542    KAREN V. JOHNSON        ADDRESS REDACTED
18980543    KARI DAVIS        ADDRESS REDACTED
18980544    KARI L. HUGH        ADDRESS REDACTED
```

```
18980545    KARI MILLIEN       ADDRESS REDACTED
18980546    KARIM C. FOSTER        ADDRESS REDACTED
18980547    KARINA M. WILSON        ADDRESS REDACTED
18980548    KARISA M. CHIN       ADDRESS REDACTED
18980549    KARISHA PACKNETT        ADDRESS REDACTED
18980550    KARISSA B. GONZALES        ADDRESS REDACTED
18980551    KARL A. STEWART        ADDRESS REDACTED
18980552    KARL M. ASMUS        ADDRESS REDACTED
18980553    KARLA K. MONCURE        ADDRESS REDACTED
18980554    KARLA L. EDWARDS        ADDRESS REDACTED
18980555    KARLEY A. LEBLANC        ADDRESS REDACTED
18980556    KARLIE MUSACCHIA        ADDRESS REDACTED
18980557    KARNISHA GREEN       ADDRESS REDACTED
18980558    KAROLEIGH A. COSNER        ADDRESS REDACTED
18980559    KARON Y. HICKS       ADDRESS REDACTED
18980560    KARONDA M. BUSSEY        ADDRESS REDACTED
18980561    KARRIE TAYLOR       ADDRESS REDACTED
18980562    KARTIER JACKSON        ADDRESS REDACTED
18980563    KARTINA D. ROBERTS        ADDRESS REDACTED
18980564    KASONYA L. HOLLAND        ADDRESS REDACTED
18980565    KASOWITZ BENSON TORRES LLP       1633 BROADWAY        NEW YORK, NY 10019
18980566    KASPER, RAYMOND        ADDRESS REDACTED
18980567    KASSANDRA L. ALLEN        ADDRESS REDACTED
18980568    KATARINA C. GARCIA        ADDRESS REDACTED
18980569    KATE L. HELLEMN       ADDRESS REDACTED
18980570    KATELYN A. BOOKER        ADDRESS REDACTED
18980571    KATELYN D. BOUDREAUX        ADDRESS REDACTED
18980572    KATELYN DICKSON       ADDRESS REDACTED
18980573    KATELYN G. NICHOLS        ADDRESS REDACTED
18980574    KATELYN MENARD       ADDRESS REDACTED
18980575    KATELYNN V. LANDRY        ADDRESS REDACTED
18980576    KATHERINE A. MASCIOVECCHIO        ADDRESS REDACTED
18980577    KATHERINE BRANDAU        ADDRESS REDACTED
18980578    KATHERINE GUITRAU        ADDRESS REDACTED
18980579    KATHERINE HAYNES        ADDRESS REDACTED
18980580    KATHERINE KIRKLAND        ADDRESS REDACTED
18980581    KATHERINE R. RANDALL        ADDRESS REDACTED
18980582    KATHERINE ZAINEY GONSKI        ADDRESS REDACTED
18980583    KATHIA LLANES       ADDRESS REDACTED
18980584    KATHLEEN BRANAN        ADDRESS REDACTED
18980585    KATHLEEN E. BEANE        ADDRESS REDACTED
18980586    KATHLEEN N. LIKENS        ADDRESS REDACTED
18980587    KATHLEEN S. LAMOTHE        ADDRESS REDACTED
18980588    KATHRYN DAVIS       ADDRESS REDACTED
18980589    KATHRYN E. LEPARD        ADDRESS REDACTED
18980590    KATHRYN M. MARCEL        ADDRESS REDACTED
18980591    KATHRYN WILCHER        ADDRESS REDACTED
18980592    KATHRYN WILLIAMS        ADDRESS REDACTED
18980593    KATHY L. OLDFIELD        ADDRESS REDACTED
18980594    KATHY L. ROGERS        ADDRESS REDACTED
18980595    KATHY LAWSON       ADDRESS REDACTED
18980596    KATHY TIPP       ADDRESS REDACTED
18980597    KATHY VINET       ADDRESS REDACTED
18980598    KATHY YOUNGBLOOD        ADDRESS REDACTED
18980599    KATIE C. HARDEN       ADDRESS REDACTED
18980600    KATIE E. BOULLION        ADDRESS REDACTED
18980601    KATIE L. WINKLER        ADDRESS REDACTED
18980602    KATIE M. NAQUIN        ADDRESS REDACTED
18980603    KATIE M. TILL       ADDRESS REDACTED
18980604    KATIE RENTERIA        ADDRESS REDACTED
18980605    KATIE WATTS       ADDRESS REDACTED
18980606    KATINNA REYNOLDS        ADDRESS REDACTED
18980607    KATLIN ASBILL       ADDRESS REDACTED
18980608    KATREA EDWARDS        ADDRESS REDACTED
18980609    KATRESSA JOHNSON        ADDRESS REDACTED
18980610    KATRINA A. KING       ADDRESS REDACTED
18980611    KATRINA COLE       ADDRESS REDACTED
18980612    KATRINA ROBERTS        ADDRESS REDACTED
18980613    KATRINA Y. CURRY        ADDRESS REDACTED
18980614    KATTIE A. WICKER        ADDRESS REDACTED
18980615    KAWAINA THOMAS        ADDRESS REDACTED
18980616    KAWANAS MCARTHUR        ADDRESS REDACTED
18980617    KAYA N. CASTILLE        ADDRESS REDACTED
18980618    KAYESHA N. WILLIAMS        ADDRESS REDACTED
18980619    KAYLA A. MOORE       ADDRESS REDACTED
18980620    KAYLA A. PIKE       ADDRESS REDACTED
18980621    KAYLA BANKS       ADDRESS REDACTED
18980622    KAYLA BROOKS       ADDRESS REDACTED
```

```
18980623    KAYLA BUFKIN         ADDRESS REDACTED
18980624    KAYLA DUGAS          ADDRESS REDACTED
18980625    KAYLA DUPLANTIS          ADDRESS REDACTED
18980626    KAYLA FAILLA         ADDRESS REDACTED
18980627    KAYLA HARDY          ADDRESS REDACTED
18980628    KAYLA HOLDER         ADDRESS REDACTED
18980629    KAYLA K. WHITE          ADDRESS REDACTED
18980630    KAYLA M. FRANK          ADDRESS REDACTED
18980631    KAYLA MESHELL        ADDRESS REDACTED
18980632    KAYLA N. DARGIN          ADDRESS REDACTED
18980633    KAYLA R. MCGEE          ADDRESS REDACTED
18980634    KAYLA WRIGHT         ADDRESS REDACTED
18980635    KAYLE GISHEN         ADDRESS REDACTED
18980636    KAYLEE D. BORDELON          ADDRESS REDACTED
18980637    KAYLEE FONTENOT          ADDRESS REDACTED
18980638    KAYLEE TAYLOR        ADDRESS REDACTED
18980639    KAYLYN R. AUSTIN          ADDRESS REDACTED
18980640    KAYLYNN B. HUNT          ADDRESS REDACTED
18980641    KAYRISHA PHILLIPS          ADDRESS REDACTED
18980642    KAYTLYNN V. EDDLEMAN          ADDRESS REDACTED
18980643    KEAIRA L. CLARK          ADDRESS REDACTED
18980644    KEAN MILLER LLP          PO BOX 3513          BATON ROUGE, LA 70821
18980645    KEANA SHAW          ADDRESS REDACTED
18980646    KEANDRE D. RICE          ADDRESS REDACTED
18980647    KEANDRE T. WEBB          ADDRESS REDACTED
18980648    KEANDREA PULLEN          ADDRESS REDACTED
18980649    KEASA BONDS          ADDRESS REDACTED
18980650    KEDRICK JAMES          ADDRESS REDACTED
18980651    KEDRICK JOHNSON          ADDRESS REDACTED
18980652    KEDRIN J. WASHINGTON          ADDRESS REDACTED
18980653    KEELEY HARD          ADDRESS REDACTED
18980654    KEELIE HAFTORSON          ADDRESS REDACTED
18980655    KEENAN B. ROMERO          ADDRESS REDACTED
18980656    KEERRIA ANDERSON          ADDRESS REDACTED
18980657    KEIA S. BRINSON          ADDRESS REDACTED
18980658    KEILAH JONES          ADDRESS REDACTED
18980659    KEIRRA BAILEY          ADDRESS REDACTED
18980660    KEISHA HADLEY          ADDRESS REDACTED
18980661    KEISHA STYLES          ADDRESS REDACTED
18980662    KEISHA THIBODEAUX          ADDRESS REDACTED
18980663    KEITH AYERS          ADDRESS REDACTED
18980664    KEITH DO          ADDRESS REDACTED
18980665    KEITH LAPOINTE          ADDRESS REDACTED
18980666    KEITH M. ROBINSON          ADDRESS REDACTED
18980667    KEITH OLIVER          ADDRESS REDACTED
18980668    KEITHEN LUMAR          ADDRESS REDACTED
18980669    KELCIE NORMAN          ADDRESS REDACTED
18980670    KELLEY DUBOSH          ADDRESS REDACTED
18980671    KELLEY ROBERSON          ADDRESS REDACTED
18980672    KELLI COLLINS          ADDRESS REDACTED
18980673    KELLI HUGHES          ADDRESS REDACTED
18980674    KELLI KIRKWOOD          ADDRESS REDACTED
18980675    KELLI LANDRY          ADDRESS REDACTED
18980676    KELLI S. STEPHENSON          ADDRESS REDACTED
18980677    KELLI SELLERS          ADDRESS REDACTED
18980678    KELLI WILSON          ADDRESS REDACTED
18980679    KELLY A. STACKHOUSE          ADDRESS REDACTED
18980680    KELLY COBBS          ADDRESS REDACTED
18980681    KELLY D. MCCULLOUGH          ADDRESS REDACTED
18980682    KELLY E. BEAVERS          ADDRESS REDACTED
18980683    KELLY GUNTER          ADDRESS REDACTED
18980684    KELLY J. CSASZAR          ADDRESS REDACTED
18980685    KELLY J. PATRICK          ADDRESS REDACTED
18980686    KELLY NEWELL          ADDRESS REDACTED
18980687    KELSE RICHARD          ADDRESS REDACTED
18980688    KELSEA TESTER          ADDRESS REDACTED
18980689    KELSEY BARNETT          ADDRESS REDACTED
18980690    KELSIE B. HELMS          ADDRESS REDACTED
18980691    KELVIC L. DEDEAUX          ADDRESS REDACTED
18980692    KELVIN EVANS          ADDRESS REDACTED
18980693    KEMAR T. SIMS          ADDRESS REDACTED
18980694    KEMIKO FITZPATRICK          ADDRESS REDACTED
18980695    KEN BURNES          ADDRESS REDACTED
18980696    KEN L. WILLIAMS          ADDRESS REDACTED
18980697    KEN M. DICKMAN          ADDRESS REDACTED
18980698    KEN ODINET, M.D.          ADDRESS REDACTED
18980699    KENDALL C. ANDERSON          ADDRESS REDACTED
18980700    KENDALL CALVIN          ADDRESS REDACTED
```

18980701   KENDALL J. SIMIEN       ADDRESS REDACTED
18980702   KENDRA C. HILL        ADDRESS REDACTED
18980703   KENDRA D. MCBRIDE        ADDRESS REDACTED
18980704   KENDRA HOWARD        ADDRESS REDACTED
18980705   KENDRA L. HALL        ADDRESS REDACTED
18980706   KENDRA PORTER        ADDRESS REDACTED
18980707   KENDRA RANDALL        ADDRESS REDACTED
18980708   KENDRA RINGGOLD        ADDRESS REDACTED
18980709   KENDRICK GILMORE        ADDRESS REDACTED
18980710   KENDRICK T. JOHNSON        ADDRESS REDACTED
18980711   KENDRIX O. WILSON        ADDRESS REDACTED
18980712   KENEITHIA R. RESINO        ADDRESS REDACTED
18980713   KENEQUA S. LIGON        ADDRESS REDACTED
18980714   KENISHA RODRIGUEZ        ADDRESS REDACTED
18980715   KENISHA TURNER        ADDRESS REDACTED
18980716   KENNEDY A. ZOLL        ADDRESS REDACTED
18980717   KENNER CITY TAX COLLECTOR        1610 REVEREND RICHARD WILSON DR        KENNER, LA 70062
18980718   KENNESHA CLARK        ADDRESS REDACTED
18980719   KENNETH B. GRIFFITH        ADDRESS REDACTED
18980720   KENNETH BEARD        ADDRESS REDACTED
18980721   KENNETH C. CATON        ADDRESS REDACTED
18980722   KENNETH C. KNIGHT III        ADDRESS REDACTED
18980723   KENNETH C. WINN        ADDRESS REDACTED
18980724   KENNETH E. CALVIN        ADDRESS REDACTED
18980725   KENNETH H. BYERS        ADDRESS REDACTED
18980726   KENNETH H. GRIFFIN        ADDRESS REDACTED
18980727   KENNETH H. SMITH        ADDRESS REDACTED
18980728   KENNETH L. JONES        ADDRESS REDACTED
18980729   KENNETH L. SIRMANS        ADDRESS REDACTED
18980730   KENNETH R. GILLMAN        ADDRESS REDACTED
18980731   KENNETH WELLS        ADDRESS REDACTED
18980732   KENNETT CHAMBER OF COMMERCE        1601 FIRST STREET,        P.O. BOX 61        KENNETT, MO 63857
18980733   KENSHAYLA S. KING        ADDRESS REDACTED
18980734   KENTRELL BOYD        ADDRESS REDACTED
18980735   KENTUCKY CABINET FOR HEALTH        AND FAMILY SERVICES        275 E. MAIN ST.        FRANKFORT, KY 40621
18980746   KENTUCKY DEPT OF        ENVIRONMENTAL PROTECTION        300 SOWER BLVD        FRANKFORT, KY 40601
18980736   KENTUCKY DEPT OF REVENUE        15100 N US 26 E, STE 2        CORBIN, KY 40701
18980737   KENTUCKY DEPT OF REVENUE        1539 GREENUP AVE        ASHLAND, KY 41101
18980738   KENTUCKY DEPT OF REVENUE        181 HAMMOND DR        HOPKINSVILLE, KY 42240
18980739   KENTUCKY DEPT OF REVENUE        201 W PROFESSIONAL PARK CT        BOWLING GREEN, KY 42104
18980740   KENTUCKY DEPT OF REVENUE        501 HIGH ST, STATION 38        FRANKFORT, KY 40601–2103
18980741   KENTUCKY DEPT OF REVENUE        600 W CEDAR ST, 2ND FL WEST        LOUISVILLE, KY 40202
18980742   KENTUCKY DEPT OF REVENUE        CLARK BUSINESS COMPLEX, STE G        2928 PARK AVE        PADUCAH, KY 42001
18980743   KENTUCKY DEPT OF REVENUE        CORPORATE CENTER        401 FREDERICA ST        BDLG C, STE 201        OWENSBORO, KY 42301
18980744   KENTUCKY DEPT OF REVENUE        TURFWAY RIDGE OFFICE PARK        7310 TURFWAY RD, STE 190        FLORENCE, KY 41042
18980745   KENTUCKY DEPT OF REVENUE        UNIPLEX CENTER        126 TRIVETTE DR, STE 203        PIKEVILLE, KY 41501
18980747   KENTUCKY LABOR CABINET        500 METRO ST, 3RD FL        FRANKFORT, KY 40601
18980748   KENTUCKY MEDICAID SERVICES DEPARTMENT        275 E. MAIN STREET        6W–A        FRANKFURT, KY 40621
18980749   KENTUCKY OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        1024 CAPITAL CTR DRSTE 200        FRANKFORT, KY 40601
18980750   KENTUCKY OFFICE OF THE ATTORNEY GENERAL        LOUISVILLE        CONSUMER PROTECTION DIVISION        310 WHITTINGTON PKWY STE 101        LOUISVILLE, KY 40222
18980751   KENTUCKY OFFICE OF THE ATTORNEY GENERAL        PRESTONSBURG        361 N LAKE DR        PRESTONSBURG, KY 41653
18980752   KENTUCKY PERSONNEL CABINET        501 HIGH ST        FRANKFORT, KY 40601
18980753   KENTUCKY SECURITIES DIVISION        500 METRO ST        FRANKFORT, KY 40601
18980754   KENTUCKY STATE TREASURER        700 CAPITAL AVE, STE 152        FRANKFORT, KY 40601
18980755   KENTUCKY STATE TREASURER        SEC OF STATE        FRANKFORT, KY 40602
18980756   KENTUCKY STATE TREASURER        SEC OF STATE        PO BOX 718        FRANKFORT, KY 40602
18980757   KENTUCKY STATE TREASURER        UNCLAIMED PROPERTY DIVISION        1050 US HIGHWAY 127 SOUTH, STE 100        FRANKFORT, KY 40601
18980758   KENTWOOD SPRINGS        PO BOX 660579        DALLAS, TX 75266
18980759   KENYA L. PARENT        ADDRESS REDACTED
18980760   KENYA SNOW        ADDRESS REDACTED
18980761   KENYA WHITE        ADDRESS REDACTED
18980762   KENYARI M. FRANCOIS        ADDRESS REDACTED

```
18980763    KENYATTA ROSEMAN        ADDRESS REDACTED
18980764    KEONDRA R. EVANS        ADDRESS REDACTED
18980765    KEONNA WICKS        ADDRESS REDACTED
18980766    KEOWNA M. HURLEY        ADDRESS REDACTED
18980767    KERRY HERRING        ADDRESS REDACTED
18980768    KERRY J. VINCENT        ADDRESS REDACTED
18980769    KERSHAW COUNTY TAX COLLECTOR        515 WALNUT ST, ROOM 140        CAMDEN, SC 29020
18980770    KERSHAW COUNTY TAX COLLECTOR        PO BOX 622        CAMDEN, SC 29021
18980771    KESHA COLEMAN        ADDRESS REDACTED
18980772    KESHA L. MITCHELL        ADDRESS REDACTED
18980773    KESHIA F. MALLETT        ADDRESS REDACTED
18980774    KESHONA D. SANKS        ADDRESS REDACTED
18980775    KESLIE COPELAND        ADDRESS REDACTED
18980776    KETSIA MASON        ADDRESS REDACTED
18980777    KEUNDRA L. KNOLLEY        ADDRESS REDACTED
18980778    KEVIN A. HOLDER        ADDRESS REDACTED
18980779    KEVIN A. RIVERA        ADDRESS REDACTED
18980780    KEVIN A. STAMILE        ADDRESS REDACTED
18980781    KEVIN BRAZAN        ADDRESS REDACTED
18980782    KEVIN CASTILLO        ADDRESS REDACTED
18980783    KEVIN D. MANN        ADDRESS REDACTED
18980784    KEVIN D. MCENTIRE        ADDRESS REDACTED
18980785    KEVIN D. TRAVIS        ADDRESS REDACTED
18980786    KEVIN DABNEY        ADDRESS REDACTED
18980787    KEVIN DEES        ADDRESS REDACTED
18980788    KEVIN FITCH        ADDRESS REDACTED
18980789    KEVIN GLOVER        ADDRESS REDACTED
18980790    KEVIN LAMBERT        ADDRESS REDACTED
18980791    KEVIN M BURKE        ADDRESS REDACTED
18980792    KEVIN M. KELBACH        ADDRESS REDACTED
18980793    KEVIN MOSLEY        ADDRESS REDACTED
18980794    KEVIN MURPHY        ADDRESS REDACTED
18980795    KEVIN PENNEY        ADDRESS REDACTED
18980796    KEVIN WARREN        ADDRESS REDACTED
18980797    KEVINA R. WOODS        ADDRESS REDACTED
18980798    KEWANNA WILLIAMS        ADDRESS REDACTED
18980799    KEYA L. KENNER        ADDRESS REDACTED
18980800    KEYANA R. BARBOUR        ADDRESS REDACTED
18980802    KEYLA T. HOLMES        ADDRESS REDACTED
18980803    KEYONNA L. BENNETT        ADDRESS REDACTED
18980804    KEYONNA LEWIS        ADDRESS REDACTED
18980805    KHADAYSIA YOUNG        ADDRESS REDACTED
18980806    KHADIJAT ISHOLA GBENLA        ADDRESS REDACTED
18980807    KHALIL D. PERRY        ADDRESS REDACTED
18980808    KHLOE DUHON        ADDRESS REDACTED
18980809    KHOURI FRISCH        ADDRESS REDACTED
18980810    KHRISHANDALYN R. HICKS        ADDRESS REDACTED
18980811    KIAMANTE KIMBER        ADDRESS REDACTED
18980812    KIANA BAKER        ADDRESS REDACTED
18980813    KIANNA JEANLEWIS        ADDRESS REDACTED
18980814    KIANTE FLOWERS        ADDRESS REDACTED
18980815    KIARA OWENS        ADDRESS REDACTED
18980816    KIARA V. HUTCHINSON        ADDRESS REDACTED
18980817    KIARRA S. COBIN        ADDRESS REDACTED
18980818    KIERA WALTON        ADDRESS REDACTED
18980819    KIERAN L. HENDERSON        ADDRESS REDACTED
18980820    KIERIA JOHNSON        ADDRESS REDACTED
18980821    KIERRA A. JACKSON        ADDRESS REDACTED
18980822    KIERRA HUNT        ADDRESS REDACTED
18980823    KIERRA MERKISON        ADDRESS REDACTED
18980824    KIERSTEN D. DARBONNE        ADDRESS REDACTED
18980825    KIERSTEN JONES        ADDRESS REDACTED
18980826    KIJAFA M. JACKSON        ADDRESS REDACTED
18980827    KIKI N. SMITH        ADDRESS REDACTED
18980828    KIM A. MINER        ADDRESS REDACTED
18980829    KIM C. JASPER        ADDRESS REDACTED
18980830    KIM L. DAVENPORT        ADDRESS REDACTED
18980831    KIM M. NANNIE        ADDRESS REDACTED
18980832    KIM M. NIEMINSKI        ADDRESS REDACTED
18980833    KIM MORROW        ADDRESS REDACTED
18980834    KIM R. PITTS        ADDRESS REDACTED
18980835    KIM TRAHAN        ADDRESS REDACTED
18980836    KIMARIE KING        ADDRESS REDACTED
18980837    KIMBERLEY ALSTON        ADDRESS REDACTED
18980838    KIMBERLY A NEMET        ADDRESS REDACTED
18980839    KIMBERLY A. ALINE        ADDRESS REDACTED
18980840    KIMBERLY C. ODOM        ADDRESS REDACTED
18980841    KIMBERLY COLE        ADDRESS REDACTED
```

| | | |
|---|---|---|
| 18980842 | KIMBERLY D. FOLLIS | ADDRESS REDACTED |
| 18980843 | KIMBERLY DAVIS | ADDRESS REDACTED |
| 18980844 | KIMBERLY DENNIS | ADDRESS REDACTED |
| 18980845 | KIMBERLY E. GROSS | ADDRESS REDACTED |
| 18980846 | KIMBERLY E. HATCH | ADDRESS REDACTED |
| 18980847 | KIMBERLY KISSAM | ADDRESS REDACTED |
| 18980848 | KIMBERLY L. HODO | ADDRESS REDACTED |
| 18980849 | KIMBERLY LABROSSE | ADDRESS REDACTED |
| 18980850 | KIMBERLY M. HARRIS | ADDRESS REDACTED |
| 18980851 | KIMBERLY MINOR | ADDRESS REDACTED |
| 18980852 | KIMBERLY N. LANGFORD | ADDRESS REDACTED |
| 18980853 | KIMBERLY P. MOSES | ADDRESS REDACTED |
| 18980854 | KIMBERLY R. ANNEL | ADDRESS REDACTED |
| 18980855 | KIMBERLY R. MOSLEY | ADDRESS REDACTED |
| 18980856 | KIMBERLY RHODES | ADDRESS REDACTED |
| 18980857 | KIMBERLY RICHARD | ADDRESS REDACTED |
| 18980858 | KIMBERLY S. OWENS | ADDRESS REDACTED |
| 18980859 | KIMBERLY SCHWARZ | ADDRESS REDACTED |
| 18980860 | KIMBERLY SMITH | ADDRESS REDACTED |
| 18980861 | KIMBERLY V. RANDLE | ADDRESS REDACTED |
| 18980862 | KIMYANNA JONES | ADDRESS REDACTED |
| 18980863 | KING COUNTY TREASURY | 201 S JACKSON ST RM 710    SEATTLE, WA 98104 |
| 18980864 | KING, CHRISTINE | ADDRESS REDACTED |
| 18980865 | KING, DON G | ADDRESS REDACTED |
| 18980866 | KING, EMERY D | ADDRESS REDACTED |
| 18980867 | KINSEY TARKINTON | ADDRESS REDACTED |
| 18980868 | KINSHA HUGHES | ADDRESS REDACTED |
| 18980869 | KIRA E. EVANS | ADDRESS REDACTED |
| 18980870 | KIRA M. PINION | ADDRESS REDACTED |
| 18980871 | KIRBY, PATRICIA | ADDRESS REDACTED |
| 18980872 | KIRISTEN ERNEST | ADDRESS REDACTED |
| 18980873 | KIRK FRISELLA | ADDRESS REDACTED |
| 18980874 | KIRK M. COMEAUX | ADDRESS REDACTED |
| 18980875 | KIRKLAND C. SHEPPARD | ADDRESS REDACTED |
| 18980876 | KIRSTEN J. ALVAREZ | ADDRESS REDACTED |
| 18980877 | KIRSTEN M. GANDY | ADDRESS REDACTED |
| 18980878 | KIRSTEN M. LEE | ADDRESS REDACTED |
| 18980879 | KIRSTEN THORN | ADDRESS REDACTED |
| 18980880 | KIRSTY S. ROUSER | ADDRESS REDACTED |
| 18980881 | KIRSTYN LOWE | ADDRESS REDACTED |
| 18980883 | KIYOMISHA DAVIS | ADDRESS REDACTED |
| 18980884 | KIZZY GROUP INC | CK SOLUTIONS    111 NE 1ST ST    8TH FLOOR 1023    MIAMI, FL 33132 |
| 18980885 | KLJ HOLDINGS INC | 136 SPRINGHILL DR    OAKDALE, PA 15071 |
| 18980886 | KNOX COUNTY TRUSTEE | CITY COUNTY BLDG    400 MAIN ST    KNOXVILLE, TN 37902 |
| 18980887 | KNOX COUNTY TRUSTEE | PO BOX 70    KNOXVILLE, TN 37901 |
| 18980888 | KNOXVILLE CITY TAX COLLECTOR | 400 MAIN ST, ROOM 453    KNOXVILLE, TN 37902 |
| 18980889 | KNOXVILLE CITY TAX COLLECTOR | PO BOX 1028    KNOXVILLE, TN 37901 |
| 18980890 | KOBE EMMONS | ADDRESS REDACTED |
| 18980891 | KOCHACKIE JACKSON | ADDRESS REDACTED |
| 18980892 | KORREY L. YOUNG | ADDRESS REDACTED |
| 18980893 | KOSCIUSKO PARTNERSHIP | 101 NORTH NATCHEZ STREET    KOSCIUSKO, MS 39090 |
| 18980894 | KOURTNEY JESSIE | ADDRESS REDACTED |
| 18980895 | KRASHINA RICHARD | ADDRESS REDACTED |
| 18980896 | KRISTA B. PHILLIPS | ADDRESS REDACTED |
| 18980897 | KRISTA CAMPBELL | ADDRESS REDACTED |
| 18980898 | KRISTALYN TURNLEY | ADDRESS REDACTED |
| 18980899 | KRISTEN A. JOHNSON | ADDRESS REDACTED |
| 18980900 | KRISTEN E. GILMORE | ADDRESS REDACTED |
| 18980901 | KRISTEN HARTLEY | ADDRESS REDACTED |
| 18980902 | KRISTEN L. LAWLESS | ADDRESS REDACTED |
| 18980903 | KRISTEN M. ROGERS | ADDRESS REDACTED |
| 18980904 | KRISTEN P. VIDRINE | ADDRESS REDACTED |
| 18980905 | KRISTEN SKIDMORE | ADDRESS REDACTED |
| 18980906 | KRISTEN THOMAS | ADDRESS REDACTED |
| 18980907 | KRISTI A. ROBUCK | ADDRESS REDACTED |
| 18980908 | KRISTIAN N. GOODSON | ADDRESS REDACTED |
| 18980909 | KRISTIE M. QUALLS | ADDRESS REDACTED |
| 18980910 | KRISTIE SHAW | ADDRESS REDACTED |
| 18980911 | KRISTIN BULLIG | ADDRESS REDACTED |
| 18980912 | KRISTIN E. BRYANT | ADDRESS REDACTED |
| 18980913 | KRISTIN L. BRYANT | ADDRESS REDACTED |
| 18980914 | KRISTIN L. WHITE | ADDRESS REDACTED |
| 18980915 | KRISTIN PACKWOOD | ADDRESS REDACTED |
| 18980916 | KRISTIN R. CREECY | ADDRESS REDACTED |
| 18980917 | KRISTIN S. CUEVAS | ADDRESS REDACTED |
| 18980918 | KRISTIN SCHMIDT | ADDRESS REDACTED |

18980919    KRISTINA ARHART        ADDRESS REDACTED
18980920    KRISTINA C. HONEA        ADDRESS REDACTED
18980921    KRISTINA D. HALL        ADDRESS REDACTED
18980922    KRISTINA L. WILSON        ADDRESS REDACTED
18980923    KRISTINA M. BILLIOT        ADDRESS REDACTED
18980924    KRISTINA M. MITCHELL        ADDRESS REDACTED
18980925    KRISTINE LAJAUNIE        ADDRESS REDACTED
18980926    KRISTINE M. DAUZAT        ADDRESS REDACTED
18980927    KRISTOPHER PARKER        ADDRESS REDACTED
18980928    KRISTOPHER R. LIPTAK        ADDRESS REDACTED
18980929    KRISTY BANKSTON        ADDRESS REDACTED
18980930    KRISTY L. GAMBOA        ADDRESS REDACTED
18980931    KRISTY S. JACOBUS        ADDRESS REDACTED
18980932    KRISTY SCHOEFFLER        ADDRESS REDACTED
18980933    KRYSTAL G. FORD        ADDRESS REDACTED
18980934    KRYSTAL L. GLOVER        ADDRESS REDACTED
18980935    KRYSTAL N. SHILLING        ADDRESS REDACTED
18980936    KRYSTAL VICKS        ADDRESS REDACTED
18980937    KRYSTLE JOHNSON        ADDRESS REDACTED
18980939    KUMELACHEW T. ABERA        ADDRESS REDACTED
18980940    KUNEKA WALKER        ADDRESS REDACTED
18980942    KUPTZ, DONOVAN        ADDRESS REDACTED
18980943    KURIYAN ALLEN        ADDRESS REDACTED
18980944    KURT A. DEGUEYTER        ADDRESS REDACTED
18980945    KUSTOMER, INC        830 MORRIS TURNPIKE        4TH FLOOR        SHORT HILLS, NJ 07078
18980946    KYANA L. HAYNES        ADDRESS REDACTED
18980947    KYESHA RANDOLPH        ADDRESS REDACTED
18980948    KYLAN S. BAUDOIN        ADDRESS REDACTED
18980949    KYLE A. EDWARDS        ADDRESS REDACTED
18980950    KYLE C. STOBAUGH        ADDRESS REDACTED
18980951    KYLE E. FONTENOT        ADDRESS REDACTED
18980952    KYLE FONTENOT        ADDRESS REDACTED
18980953    KYLE JOHNSON        ADDRESS REDACTED
18980954    KYLE L. MADDOX        ADDRESS REDACTED
18980955    KYLE M. MONTREL        ADDRESS REDACTED
18980956    KYLE MACK        ADDRESS REDACTED
18980957    KYLE QUEEN        ADDRESS REDACTED
18980958    KYLEE HART        ADDRESS REDACTED
18980959    KYLEE PELTIER        ADDRESS REDACTED
18980960    KYLER S. BLANCHARD        ADDRESS REDACTED
18980961    KYLER WOODELL        ADDRESS REDACTED
18980962    KYLEY R. KING        ADDRESS REDACTED
18980963    KYMANTAY J. ABNER        ADDRESS REDACTED
18980964    KYNDIA BURTON        ADDRESS REDACTED
18980965    KYOKO C. BELLE        ADDRESS REDACTED
18980966    KYON A. SMITH        ADDRESS REDACTED
18980967    KYRA ALBERT        ADDRESS REDACTED
18980968    KYRANN HAYNES MARKHAM        ADDRESS REDACTED
18980969    LA CROSSE CITY TREASURER        CITY HALL        400 LA CROSSE ST        LA CROSSE, WI
54601
18980970    LA CROSSE CITY TREASURER        PO BOX 2408        LA CROSSE, WI 54601
18980971    LA CROSSE CITY TREASURER        PO BOX 2408        LA CROSSE, WI 54602–2408
18980973    LA SHEENA ANTOINE        ADDRESS REDACTED
18980974    LA TAVOLATA ITALIAN KITCHEN        THOMAS FARRIS        2901 LYNDALE AVE
S        MINNEAPOLIS, MN
18980975    LA. OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION SECTION        1885 N 3RD
ST        BATON ROUGE, LA 70802
18980976    LA. OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION SECTION        PO BOX
94005        BATON ROUGE, LA 70804
18980977    LAAAAQUNITA TITUS        ADDRESS REDACTED
18980978    LABARRUN L. ANTOINE        ADDRESS REDACTED
18980979    LABORAH M. CRAWFORD        ADDRESS REDACTED
18980980    LACAMIYAH R. TAYLOR        ADDRESS REDACTED
18980981    LACEE WALTERS        ADDRESS REDACTED
18980982    LACEY CARPENTER        ADDRESS REDACTED
18980983    LACEY PULLARD        ADDRESS REDACTED
18980984    LACEY SHINGLER        ADDRESS REDACTED
18980985    LACEY TELKAIN        ADDRESS REDACTED
18980986    LACI ROBERSON        ADDRESS REDACTED
18980987    LACORE J. FRANCIS        ADDRESS REDACTED
18980988    LACREASIA HOLLOWAY        ADDRESS REDACTED
18980989    LACURVIN T. WEBSTER        ADDRESS REDACTED
18980990    LACY ANDERSON        ADDRESS REDACTED
18980991    LADAISHA R. BRIGHTWELL        ADDRESS REDACTED
18980992    LADEITRE R. ADAMS        ADDRESS REDACTED
18980993    LADESMA BERARD        ADDRESS REDACTED
18980994    LADONA J. SCHWERTMAN        ADDRESS REDACTED
18980995    LADONNA MOCK        ADDRESS REDACTED

18980996     LADONUS M. PALMORE        ADDRESS REDACTED
18980997     LADREIKA ROSS        ADDRESS REDACTED
18980998     LAFAYETTE CITY TAX COLLECTOR        1875 W PINHOOK RD, STE B        LAFAYETTE, LA
70502
18980999     LAFAYETTE CITY TAX COLLECTOR        PO BOX 4024        LAFAYETTE, LA 70502
18981000     LAFAYETTE CONVENTION & VISITOR COMMISSION        P.O. BOX 52066        LAFAYETTE, LA
70505
18981001     LAFAYETTE NEIGHBORHOOD ECONOMIC DEV CORP        110 STATESMAN DR        LAFAYETTE, LA
70506
18981002     LAFAYETTE NEIGHBORHOOD ECONOMIC DEV CORP        PO BOX 4655        LAFAYETTE, LA
70502–4655
18981003     LAFAYETTE PARISH TAX COLLECTOR        1010 LAFAYETTE ST, 4TH FL        LAFAYETTE, LA
70501
18981004     LAFAYETTE PARISH TAX COLLECTOR        PO BOX 92590        LAFAYETTE, LA 70509
18981005     LAFAYETTE UTILITY SYSTEMS        75 W UNIVERSITY AVE        LAFAYETTE, LA 70506
18981006     LAFAYETTE UTILITY SYSTEMS        P.O. BOX 4024        LAFAYETTE, LA 70502–4024
18981007     LAFOURCHE PARISH SHERIFFS OFFICE        200 CANAL BLVD        THIBODAUX, LA 70302
18981008     LAFOURCHE PARISH SHERIFFS OFFICE        PO BOX 669227        DALLAS, TX 75266
18981009     LAIKEN R. LEBOUEF        ADDRESS REDACTED
18981010     LAISHAH CARTER        ADDRESS REDACTED
18981011     LAJOYCE D. MILLER        ADDRESS REDACTED
18981012     LAJOYE BRITTON        ADDRESS REDACTED
18981013     LAKARI J. FONTENOT        ADDRESS REDACTED
18981014     LAKAYLA K. COLEMAN        ADDRESS REDACTED
18981015     LAKEASHA MAIDEN        ADDRESS REDACTED
18981016     LAKECIA R. SMITH        ADDRESS REDACTED
18981017     LAKEESHA GEDWARD        ADDRESS REDACTED
18981018     LAKEISHA MARSHALL        ADDRESS REDACTED
18981019     LAKEISHA N N. HODGE        ADDRESS REDACTED
18981020     LAKEISHA SANDERS        ADDRESS REDACTED
18981021     LAKEN CROCKETT        ADDRESS REDACTED
18981022     LAKESHA JOHNSON        ADDRESS REDACTED
18981023     LAKESHIA M. PORCHE        ADDRESS REDACTED
18981024     LAKESHIA S. MCARTHUR        ADDRESS REDACTED
18981025     LAKESIA MORELAND        ADDRESS REDACTED
18981026     LAKETHA SWEET        ADDRESS REDACTED
18981027     LAKETHIA ALBERT        ADDRESS REDACTED
18981028     LAKETTA BRAZZLE        ADDRESS REDACTED
18981029     LAKEYSHA M. RENDER        ADDRESS REDACTED
18981030     LAKIA ANDERSON        ADDRESS REDACTED
18981031     LAKINDRA N. BRIMAGE        ADDRESS REDACTED
18981032     LAKISHA G WESSINGER ET AL        ADDRESS REDACTED
18981033     LAKISHA HILL        ADDRESS REDACTED
18981034     LAKISHA M. BYRD        ADDRESS REDACTED
18981035     LAKISHA POWELL        ADDRESS REDACTED
18981036     LAKISHA R. KELLEY        ADDRESS REDACTED
18981037     LAKISHA T. ARCHIE        ADDRESS REDACTED
18981038     LAKORA L. BENFORD–COBERN        ADDRESS REDACTED
18981039     LAMAR COUNTY TAX COLLECTOR        144 SHELBY SPEIGHTS DR        PURVIS, MS 39475
18981040     LAMAR COUNTY TAX COLLECTOR        PO BOX 309        PURVIS, MS 39475
18981041     LAMAR HINES        ADDRESS REDACTED
18981042     LAMAR JOHNSON        ADDRESS REDACTED
18981043     LAMARR QUARTERMAIME        ADDRESS REDACTED
18981044     LAMICHA D. MURPHY BARR        ADDRESS REDACTED
18981045     LAMICQUEL BROOKS        ADDRESS REDACTED
18981046     LAMONIQUE COOPER        ADDRESS REDACTED
18981047     LANASIA JEFFERSON        ADDRESS REDACTED
18981048     LANCE BORDELON        ADDRESS REDACTED
18981049     LANCE IVEY        ADDRESS REDACTED
18981050     LANCE POUNDS        ADDRESS REDACTED
18981051     LANDMARK AMERICAN INSURANCE COMPANY        945 E PACES FERRY RD, STE
1800        ATLANTA, GA 30326
18981052     LANDON J. VIDRINE        ADDRESS REDACTED
18981053     LANDRY AND JACOBS LLC        50 NORTH LAURA STREET, SUITE 2500        JACKSONVILLE, FL
32202
18981054     LANDSHARK DELIVERY        111 EAGLE POINT LOOP        OXFORD, MS 38655
18981055     LANE POWELL        1420 5TH AVENUE        SUITE 4100        SEATTLE, WA 98101
18981056     LANEY LEGER        ADDRESS REDACTED
18981057     LANITA HAMMONS        ADDRESS REDACTED
18981058     LANORA BROWN        ADDRESS REDACTED
18981059     LAPORTE APAC        111 VETERANS MEMORIAL BLVD        SUITE 600        METAIRIE, LA
70005–3053
18981060     LAQUANA GREEN WILLIAMS        ADDRESS REDACTED
18981061     LAQUITA SMITH        ADDRESS REDACTED
18981062     LAREDO CITY TAX DEPARTMENT        1102 BOB BULLOCK LOOP        LAREDO, TX 78042
18981063     LAREDO CITY TAX DEPARTMENT        PO BOX 6548        LAREDO, TX 78042
18981064     LARELL J. WALKER        ADDRESS REDACTED
18981065     LAREN S. ARTHUR        ADDRESS REDACTED

18981066    LARISKA M. GUILLORY        ADDRESS REDACTED
18981067    LARISSA DALEY        ADDRESS REDACTED
18981068    LARONNIECA MAYE        ADDRESS REDACTED
18981069    LAROSA, KRISTIN B        ADDRESS REDACTED
18981070    LARRICE BRYANT        ADDRESS REDACTED
18981071    LARRISHA R. HARRIS        ADDRESS REDACTED
18981072    LARRY G. HUDSON JR.        ADDRESS REDACTED
18981073    LARRY G. SAVOIE        ADDRESS REDACTED
18981074    LARRY JONES        ADDRESS REDACTED
18981075    LARRY KIMBLE        ADDRESS REDACTED
18981076    LARRY S. KENDRICK        ADDRESS REDACTED
18981077    LARRY T. SCHOUDER        ADDRESS REDACTED
18981078    LARRY W. GEE        ADDRESS REDACTED
18981079    LASALLE PARISH SHERIFF & TAX COLLECTOR        1050 COURTHOUSE ST        JENA, LA 71342
18981080    LASALLE PARISH SHERIFF & TAX COLLECTOR        PO BOX 70        JENA, LA 71342
18981081    LASHANN C. ADAMS        ADDRESS REDACTED
18981082    LASHAUNDA BRYANT        ADDRESS REDACTED
18981083    LASHAUNDA TRIPLETT        ADDRESS REDACTED
18981084    LASHAWN A. REED        ADDRESS REDACTED
18981085    LASHONDA IRVING ROBERTSON        ADDRESS REDACTED
18981086    LASHUNDA C. BURNSIDE        ADDRESS REDACTED
18981087    LASONDRA D. BRYANT        ADDRESS REDACTED
18981088    LASONDRA SANCHEZ        ADDRESS REDACTED
18981089    LATAMRA MOY        ADDRESS REDACTED
18981090    LATARSHA GRAY        ADDRESS REDACTED
18981091    LATARSHA L. YOUNG        ADDRESS REDACTED
18981092    LATARSHA N. BROWN        ADDRESS REDACTED
18981093    LATASHA A. FLOYD        ADDRESS REDACTED
18981094    LATASHA A. PARKER        ADDRESS REDACTED
18981095    LATASHA FOWLER        ADDRESS REDACTED
18981096    LATASHA L. BROWN        ADDRESS REDACTED
18981097    LATASHA M. ANDERSON        ADDRESS REDACTED
18981098    LATASHA N. GORMAN        ADDRESS REDACTED
18981099    LATAUSHA LEVY        ADDRESS REDACTED
18981100    LATAVIUS A. LOCKHART        ADDRESS REDACTED
18981101    LATESSA PICKETT        ADDRESS REDACTED
18981102    LATHROP GPM LLP        2345 GRAND BLVD, SUITE 2200        KANSAS CITY, MO 64108
18981103    LATHROP, DAVID        ADDRESS REDACTED
18981104    LATIRRA PAYNE        ADDRESS REDACTED
18981105    LATISHA HENDERSON        ADDRESS REDACTED
18981106    LATISHA R. SAM        ADDRESS REDACTED
18981107    LATONIA S. EATON        ADDRESS REDACTED
18981108    LATONYA R. PERRY        ADDRESS REDACTED
18981109    LATORIA KING        ADDRESS REDACTED
18981110    LATOSHA L. PHILLIPS        ADDRESS REDACTED
18981111    LATOSHA MITCHELL        ADDRESS REDACTED
18981112    LATOSHA VARNADO        ADDRESS REDACTED
18981113    LATOYA C. JONES        ADDRESS REDACTED
18981114    LATOYA D. ANDERSON        ADDRESS REDACTED
18981115    LATOYA FLETCHER        ADDRESS REDACTED
18981116    LATOYA GARRETT        ADDRESS REDACTED
18981117    LATOYA N. JENKINS        ADDRESS REDACTED
18981118    LATOYA PICOU        ADDRESS REDACTED
18981119    LATOYA S. MORGAN        ADDRESS REDACTED
18981120    LATOYA S. WIGGINS        ADDRESS REDACTED
18981121    LATOYA SUEL        ADDRESS REDACTED
18981122    LATOYIA M. BEARD        ADDRESS REDACTED
18981123    LATRAIEL COURTNEY        ADDRESS REDACTED
18981124    LATRECIA WILLIAMS        ADDRESS REDACTED
18981125    LATRELLE R. MATTHEWS        ADDRESS REDACTED
18981126    LATRENIA DECONGE        ADDRESS REDACTED
18981127    LATRICE BENNETT        ADDRESS REDACTED
18981128    LATRISHA M. ROGERS        ADDRESS REDACTED
18981129    LATRONDRA MAY        ADDRESS REDACTED
18981130    LAUDERDALE COUNTY TAX COLLECTOR        612 22ND AVE S        MERIDIAN, MS 39301
18981131    LAUDERDALE COUNTY TAX COLLECTOR        PO BOX 5205        MERIDIAN, MS 39302
18981132    LAURA A. MARSHALL        ADDRESS REDACTED
18981133    LAURA A. SLUSSER        ADDRESS REDACTED
18981134    LAURA COMBS        ADDRESS REDACTED
18981135    LAURA D. SMART        ADDRESS REDACTED
18981136    LAURA E. CARPENTER        ADDRESS REDACTED
18981137    LAURA E. SMITH        ADDRESS REDACTED
18981138    LAURA GILCHRIST        ADDRESS REDACTED
18981139    LAURA J. MCFARLAND        ADDRESS REDACTED
18981140    LAURA JUSTICE        ADDRESS REDACTED
18981141    LAURA L. WATKINS        ADDRESS REDACTED
18981142    LAURA N. JACKSON        ADDRESS REDACTED
18981143    LAURA VETTER        ADDRESS REDACTED

```
18981144    LAURA WALKER          ADDRESS REDACTED
18981145    LAUREEN GILBERT          ADDRESS REDACTED
18981146    LAUREL A. HAIGH          ADDRESS REDACTED
18981147    LAUREN BARKSDALE          ADDRESS REDACTED
18981148    LAUREN BATTLES          ADDRESS REDACTED
18981149    LAUREN CHASTAIN          ADDRESS REDACTED
18981150    LAUREN D. CUNNINGHAM          ADDRESS REDACTED
18981151    LAUREN DAMIATA          ADDRESS REDACTED
18981152    LAUREN E. HEIDELBERG          ADDRESS REDACTED
18981153    LAUREN FONTENOT          ADDRESS REDACTED
18981154    LAUREN FRYER          ADDRESS REDACTED
18981155    LAUREN J. FLETCHER          ADDRESS REDACTED
18981156    LAUREN KNOX          ADDRESS REDACTED
18981157    LAUREN L. LEGER          ADDRESS REDACTED
18981158    LAUREN M. LEBLANC          ADDRESS REDACTED
18981159    LAUREN M. PONCET          ADDRESS REDACTED
18981160    LAUREN MOODY          ADDRESS REDACTED
18981161    LAUREN P. FONTENOT          ADDRESS REDACTED
18981162    LAUREN R. BONNELL          ADDRESS REDACTED
18981163    LAUREN VAUGHN          ADDRESS REDACTED
18981164    LAUREN WAGONER          ADDRESS REDACTED
18981165    LAURENTIAL BK OF CAN/CDS(5001)          ESTELLE COLLE OR PROXY MGR          1981 MCGILL
            COLLEGE AVE          STE 100          MONTREAL, QC H3A 3K3 CANADA
18981166    LAURIE A. THOMPSON          ADDRESS REDACTED
18981167    LAURIE A. TURMAN          ADDRESS REDACTED
18981168    LAVANTE A. LEMAR          ADDRESS REDACTED
18981169    LAWAYNE K. MILES          ADDRESS REDACTED
18981170    LAWRENCE C. NEELY          ADDRESS REDACTED
18981171    LAWRENCE M. POWE          ADDRESS REDACTED
18981172    LAWRENCE MARTIN          ADDRESS REDACTED
18981173    LAWRENCE SLEDGE          ADDRESS REDACTED
18981174    LAYNA CLOUSE          ADDRESS REDACTED
18981175    LE FLORE COUNTY TREASURER          100 S BROADWAY, STE A          POTEAU, OK 74953
18981176    LE FLORE COUNTY TREASURER          PO BOX 100          POTEAU, OK 74953
18981177    LEA COUNTY TREASURER          100 N MAIN AVE, STE 3C          LOVINGTON, NM 88260
18981178    LEA HOLTZ          ADDRESS REDACTED
18981179    LEAH DEWITT          ADDRESS REDACTED
18981180    LEAH OSWALT          ADDRESS REDACTED
18981181    LEANNE J. SEEMAN          ADDRESS REDACTED
18981182    LEDET, LEVE L          ADDRESS REDACTED
18981184    LEE A. SLAN          ADDRESS REDACTED
18981185    LEE COUNTY REVENUE COMMISSIONER          215 S 9TH ST          OPELIKA, AL 36801
18981186    LEE COUNTY REVENUE COMMISSIONER          DEPT PP PO BOX 2413          OPEKILA, AL 36803
18981187    LEE COUNTY TAX COLLECTOR          201 W JEFFERSON ST, STE B          TUPELO, MS 38804
18981188    LEE COUNTY TAX COLLECTOR          PO BOX 271          TUPELO, MS 38802
18981189    LEE DALAHITE          ADDRESS REDACTED
18981190    LEE KELLY          ADDRESS REDACTED
18981191    LEE PELLY          ADDRESS REDACTED
18981192    LEE R. LYNCH          ADDRESS REDACTED
18981193    LEE SAMMONS          ADDRESS REDACTED
18981194    LEE SIMON          ADDRESS REDACTED
18981195    LEE WOLFE          ADDRESS REDACTED
18981196    LEE, LEYNA M          ADDRESS REDACTED
18981197    LEEKYLE PERINE          ADDRESS REDACTED
18981198    LEEROY MITCHELL          ADDRESS REDACTED
18981199    LEESVILLE CITY TAX COLLECTOR          508 S 5TH ST          LEESVILLE, LA 71446
18981200    LEESVILLE CITY TAX COLLECTOR          PO BOX 1191          LEESVILLE, LA 71496
18981201    LEFLORE COUNTY TAX COLLECTOR          306 W MARKET ST          GREENWOOD, MS 38930
18981202    LEFLORE COUNTY TAX COLLECTOR          PO BOX 1349          GREENWOOD, MS 38935
18981203    LEIGH ELLEN BEE          ADDRESS REDACTED
18981204    LEIGH J. MITCHELL          ADDRESS REDACTED
18981205    LEK SECURITIES UK LIMITED          ADDRESS REDACTED
18981206    LELANYA LEGER          ADDRESS REDACTED
18981207    LEMARQUES WILLIAMS          ADDRESS REDACTED
18981208    LENA T. LUCKETT          ADDRESS REDACTED
18981209    LENITA KING          ADDRESS REDACTED
18981210    LENNYS GRILL & SUBS – DEL PRADO BLVD          BRIAN ALLEN          2301 DEL PRADO
            BLVD          CAPE CORAL, FL
18981211    LEON MCCLENDON          ADDRESS REDACTED
18981212    LEONARDO A. SALINAS          ADDRESS REDACTED
18981213    LEONARDO X. PARIS          ADDRESS REDACTED
18981214    LEQUITA ROSS          ADDRESS REDACTED
18981215    LEQUIVIA THOMAS          ADDRESS REDACTED
18981216    LERGENT CORP.          12001 RESEARCH PKWY          SUITE 236          ORLANDO, FL 32826
18981217    LEROSE DIXON          ADDRESS REDACTED
18981218    LESANDRA CROCKER          ADDRESS REDACTED
18981219    LESHAUNDA A. JONES          ADDRESS REDACTED
18981220    LESLEY M. SARAVIA          ADDRESS REDACTED
```

```
18981221    LESLIE C. SEYMOUR       ADDRESS REDACTED
18981222    LESLIE J. STRIKMILLER       ADDRESS REDACTED
18981223    LESLIE K. HART      ADDRESS REDACTED
18981224    LESLIE K. HERMANNS      ADDRESS REDACTED
18981225    LESLIE R. HOWARD       ADDRESS REDACTED
18981226    LESLIE SMITH      ADDRESS REDACTED
18981227    LESLYE C. MILANO       ADDRESS REDACTED
18981228    LESSONLY, INC.      1129 E 16TH ST       INDIANAPOLIS, IN 46202
18981229    LESTER TODD SCHAEFER       ADDRESS REDACTED
18981230    LETAHJA STEPHENS       ADDRESS REDACTED
18981231    LETICIA GARCIA       ADDRESS REDACTED
18981232    LETITIA M. ENCALADE       ADDRESS REDACTED
18981233    LEUCADIA NATIONAL CORPORATION        ADDRESS REDACTED
18981234    LEVALLIS T. SEALS       ADDRESS REDACTED
18981235    LEVEL 3 COMMUNICATIONS, LLC       1025 EL DORADO BLVD       BROOMFIELD, CO 80021
18981236    LEVEL 3 COMMUNICATIONS, LLC       PO BOX 910182       DENVER, CO 80291–0182
18981237    LEVER, INC.      DEPT 0569      PO BOX 120569       DALLAS, TX 75312–0569
18981238    LEVETTE PHILSON      ADDRESS REDACTED
18981239    LEVI D. GUYNES      ADDRESS REDACTED
18981240    LEVI S. PIERCE      ADDRESS REDACTED
18981241    LEVI WALKER      ADDRESS REDACTED
18981242    LEVY RESTAURANTS       920 PAUL W. BRYANT DRIVE GATE 60       TUSCALOOSA, AL 35401
18981243    LEWIS A. COLMENARES       ADDRESS REDACTED
18981244    LEWIS C. DICKSON      ADDRESS REDACTED
18981245    LEXINGTON COUNTY TREASURERS OFFICE       212 S LAKE DR, STE 101       LEXINGTON, SC
            29072
18981246    LEXINGTON COUNTY TREASURERS OFFICE       LEXINGTON, SC 29071
18981247    LEXINGTON COUNTY TREASURERS OFFICE       PO BOX 3000       LEXINGTON, SC 29071
18981248    LEXUS RANDOLPH      ADDRESS REDACTED
18981249    LIBERTY MUTUAL INSURANCE       1001 4TH AVE 3800       SEATTLE, WA 98154
18981250    LICENTRA RANDOLPH      ADDRESS REDACTED
18981251    LIFESAFETY MANAGEMENT INC.       2017 CORPORATE DR       BOYNTON BEACH, FL 33426
18981252    LIFESHARE BLOOD CENTER       8910 LINWOOD AVENUE       SHREVEPORT, LA 71106
18981253    LIFTOFF MOBILE INC      555 BRYANT STREET       SUITE 133      PALO ALTO, CA 94301
18981254    LIGHTHOUSE SERVICES, INC.       1710 WALTON RD., SUITE 204       BLUE BELL, PA 19422
18981255    LIKEBA I. BENTLEY       ADDRESS REDACTED
18981256    LILLIAN X. AMAYA       ADDRESS REDACTED
18981257    LIME MEDIA GROUP, INC.       2700 OBSERVATION TRAIL       ROCKWALL, TX 75032
18981258    LINCOLN COUNTY TAX COLLECTOR       301 FIRST ST, RM 109       BROOKHAVEN, MS 39601
18981259    LINCOLN PARISH SHERIFF & TAX COLLECTOR       100 W TEXAS AVE       RUSTON, LA 71270
18981260    LINCOLN PARISH SHERIFF & TAX COLLECTOR       PO BOX 2070       RUSTON, LA 71270
18981261    LINCOLN PARISH SHERIFF & TAX COLLECTOR       PO BOX 2070       RUSTON, LA 71273–2070
18981262    LINDA ARNETTE      ADDRESS REDACTED
18981263    LINDA B. WILSON       ADDRESS REDACTED
18981264    LINDA F. COX      ADDRESS REDACTED
18981265    LINDA F. GEORGE      ADDRESS REDACTED
18981266    LINDA F. WALKER      ADDRESS REDACTED
18981267    LINDA ISLEY      ADDRESS REDACTED
18981268    LINDA L. HINTON       ADDRESS REDACTED
18981269    LINDA M. GILBERT       ADDRESS REDACTED
18981270    LINDA MILLER      ADDRESS REDACTED
18981271    LINDA OBRYAN      ADDRESS REDACTED
18981272    LINDA SMITH      ADDRESS REDACTED
18981273    LINDSAY BURLETTE       ADDRESS REDACTED
18981274    LINDSAY BURROUGHS       ADDRESS REDACTED
18981275    LINDSAY C. THOMPSON       ADDRESS REDACTED
18981276    LINDSAY J. JAMES       ADDRESS REDACTED
18981277    LINDSAY MANDERSON       ADDRESS REDACTED
18981278    LINDSEY BURLETTE       ADDRESS REDACTED
18981279    LINDSEY M. PAMPLIN       ADDRESS REDACTED
18981280    LINDSEY MOORE      ADDRESS REDACTED
18981281    LINDSEY ROSSER      ADDRESS REDACTED
18981282    LINDSY K. CHAMBERS       ADDRESS REDACTED
18981283    LINSEY EWING      ADDRESS REDACTED
18981284    LINTON INDUSTRIAL CENTER LLC       C/O LEVY REALTY ADVISORS LLC       ATTN ALAN OR JOSH
            LEVY      4901 NW 17TH WAY, STE 103      FT LAUDERDALE, FL 33309
18981285    LISA A. GARRED      ADDRESS REDACTED
18981286    LISA A. NELSON      ADDRESS REDACTED
18981287    LISA ASHLEY      ADDRESS REDACTED
18981288    LISA B. WILLARD       ADDRESS REDACTED
18981289    LISA BRUFFY      ADDRESS REDACTED
18981290    LISA DUNNING      ADDRESS REDACTED
18981291    LISA ENGLE      ADDRESS REDACTED
18981292    LISA K. MOCK      ADDRESS REDACTED
18981293    LISA M. PARKER      ADDRESS REDACTED
18981294    LISA M. POPE      ADDRESS REDACTED
18981295    LISA MAYS      ADDRESS REDACTED
18981296    LISA R. MILLER       ADDRESS REDACTED
```

```
18981297   LISKOW & LEWIS, APLC        701 POYDRAS ST., SUITE 5000        NEW ORLEANS, LA 70139
18981298   LISSETTE MCCARTNEY        ADDRESS REDACTED
18981299   LIVINGSTON PARISH SHERIFF        20300 GOVERNMENT BLVD        LIVINGSTON, LA 70754
18981300   LIVINGSTON PARISH SHERIFF        PO BOX 370        LIVINGSTON, LA 70754
18981301   LIVINGSTON PARISH SHERIFF        PO BOX 370        LIVINGSTON, LA 70754-0370
18981302   LIZ JONES        ADDRESS REDACTED
18981303   LLOYD DOUCET III        ADDRESS REDACTED
18981304   LMG SECURITY LLC        145 W. FRONT STREET        MISSOULA, MT 59802
18981305   LOARA SOSA        ADDRESS REDACTED
18981306   LOFTON SECURITY SERVICE, INC.        9414 INTERLINE AVE        BATON ROUGE, LA 70809
18981307   LOGAN D. MILLER        ADDRESS REDACTED
18981308   LOGAN M. ELROD        ADDRESS REDACTED
18981309   LOGAN R. MAYERS        ADDRESS REDACTED
18981310   LOGAN R. YEATES        ADDRESS REDACTED
18981311   LOGAN RALSER        ADDRESS REDACTED
18981312   LOGAN REDDING        ADDRESS REDACTED
18981313   LOIS R. TIMBERMAN        ADDRESS REDACTED
18981315   LOLITA A. JESTER        ADDRESS REDACTED
18981316   LONDI DENNIS        ADDRESS REDACTED
18981317   LONNIE DAVIS JR.        ADDRESS REDACTED
18981318   LONOKE COUNTY TAX COLLECTOR        208 N CENTER ST        LONOKE, AR 72086
18981319   LONOKE COUNTY TAX COLLECTOR        PO BOX 192        LONOKE, AR 72086
18981320   LORA E. AKIN        ADDRESS REDACTED
18981321   LOREEN BYNUM        ADDRESS REDACTED
18981322   LORENZO L. WALCOTT        ADDRESS REDACTED
18981323   LORENZO ROGERS        ADDRESS REDACTED
18981324   LORETTA C. MORRIS        ADDRESS REDACTED
18981325   LORETTA L. WOOTEN WINFREY        ADDRESS REDACTED
18981326   LORI D. WALGAMOTTE        ADDRESS REDACTED
18981327   LORI E. EBERT        ADDRESS REDACTED
18981328   LORI GERVAIS        ADDRESS REDACTED
18981329   LORI J. FIRMIN        ADDRESS REDACTED
18981330   LORI LATUSO        ADDRESS REDACTED
18981331   LORI PEREZ        ADDRESS REDACTED
18981332   LORI SINGLETON        ADDRESS REDACTED
18981333   LORI TOUCHET        ADDRESS REDACTED
18981334   LORRAINE P. WHITE        ADDRESS REDACTED
18981335   LORRAINE R. FRAILEY        ADDRESS REDACTED
18981337   LOU ANN PALMER        ADDRESS REDACTED
18981338   LOUBY J. TRAHAN        ADDRESS REDACTED
18981339   LOUIE D. BARBE IV        ADDRESS REDACTED
18981340   LOUIS FREEMAN, JR.        ADDRESS REDACTED
18981341   LOUIS L. GUILLOT        ADDRESS REDACTED
18981342   LOUIS RAIFORD        ADDRESS REDACTED
18981343   LOUIS ROTH        ADDRESS REDACTED
18981344   LOUIS T. MOORE        ADDRESS REDACTED
18981345   LOUISIANA DEPARTMENT OF HEALTH        628 N. 4TH ST.        BATON ROUGE, LA 70802
18981346   LOUISIANA DEPARTMENT OF HEALTH        PO BOX 629        BATON ROUGE, LA 70821-0629
18981347   LOUISIANA DEPARTMENT OF THE TREASURY        UNCLAIMED PROPERTY
           DIVISION        LOUISIANA STATE CAPITOL BLDG        900 N THIRD ST, 3RD FL        BATON ROUGE,
           LA 70802
18981348   LOUISIANA DEPARTMENT OF THE TREASURY        UNCLAIMED PROPERTY DIVISION        PO BOX
           44154        BATON ROUGE, LA 70804
18981351   LOUISIANA DEPT OF        602 N FIFTH ST        BATON ROUGE, LA 70802
18981349   LOUISIANA DEPT OF REVENUE        617 N THIRD ST        BATON ROUGE, LA 70802
18981350   LOUISIANA DEPT OF REVENUE        PO BOX 201        BATON ROUGE, LA 70821
18981352   LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS        SECURITIES DIVISION        8660 UNITED
           PLAZA BLVD.        2ND FLOOR        BATON ROUGE, LA 70809
18981353   LOUISIANA WORKFORCE COMMISSION        1001 N 23RD ST        BATON ROUGE, LA 70802
18981354   LOUISVILLE CITY TAX COLLECTOR        2373 S CHURCH AVE        LOUISVILE, MS 39339
18981355   LOUISVILLE CITY TAX COLLECTOR        PO BOX 510        LOUISVILLE, MS 39339
18981356   LOUSHONDA T. MURPHY        ADDRESS REDACTED
18981357   LOUTRINA N. HUNT        ADDRESS REDACTED
18981358   LOVELESS DECUIR        ADDRESS REDACTED
18981359   LOVELY MOISE        ADDRESS REDACTED
18981360   LOWELL ADVERTISING & PROMOTION COMMISSION        216 NORTH LINCOLN
           STREET        LOWELL, AR 72745
18981361   LPL FIN CORP (0075)        ATT CORPORATE ACTIONS        1055 LPL WAY        FORT MILL, SC
           29715
18981362   LUCAS N. CONNALLY        ADDRESS REDACTED
18981363   LUCAS ROHENAZ        ADDRESS REDACTED
18981364   LUCAS T. EDDLEMAN        ADDRESS REDACTED
18981365   LUCIANO BELTRAN        ADDRESS REDACTED
18981366   LUCIO E. VASQUEZ        ADDRESS REDACTED
18981367   LUCRETIA JOHNSON        ADDRESS REDACTED
18981368   LUCY R. MARTIN        ADDRESS REDACTED
18981369   LUCYS PUERTO RICAN KITCHEN        6444 EDGEWATER DRIVE        ORLANDO, FL 32810
18981370   LUDWIG, SHEILA        ADDRESS REDACTED
```

```
18981371   LUGARD ROAD CAPITAL MASTER FUND, LP        ADDRESS REDACTED
18981372   LUIS DUCOS        ADDRESS REDACTED
18981373   LUIS F. TENORIO        ADDRESS REDACTED
18981374   LUIS J. COLON        ADDRESS REDACTED
18981375   LUIS ZEPEDA        ADDRESS REDACTED
18981376   LUKAS DORCY        ADDRESS REDACTED
18981377   LUKE G. LOPEZ        ADDRESS REDACTED
18981378   LUKE J. CAMP        ADDRESS REDACTED
18981379   LUKE LOWRY        ADDRESS REDACTED
18981380   LUS FIBER        1875–B W PINHOOK RD        LAFAYETTE, LA 70508
18981381   LUS FIBER        PO BOX 4030–C        LAFAYETTE, LA 70502–4030
18981382   LUVEDIA S. GREEN        ADDRESS REDACTED
18981383   LUXOR CAPITAL PARTNERS OFFSHORE MASTER FUND, LP        ADDRESS REDACTED
18981384   LUXOR CAPITAL PARTNERS, LP        ADDRESS REDACTED
18981385   LUXOR WAVEFRONT, LP        ADDRESS REDACTED
18981386   LYDIA E. GROTH        ADDRESS REDACTED
18981387   LYDIA HAYES        ADDRESS REDACTED
18981388   LYDIA K. OVERTON        ADDRESS REDACTED
18981389   LYDIA M. JONES        ADDRESS REDACTED
18981390   LYDIA PHILLIPS        ADDRESS REDACTED
18981391   LYELA M. LAMBERT        ADDRESS REDACTED
18981392   LYLE D. ADAMS        ADDRESS REDACTED
18981393   LYNCHBURG CITY TREASURER        900 CHURCH ST, 3RD FL        LYNCHBURG, VA 24504
18981394   LYNCHBURG CITY TREASURER        PO BOX 9000        LYNCHBURG, VA 24505
18981395   LYNDA LE        ADDRESS REDACTED
18981396   LYNDSEY L. WETTERBERG        ADDRESS REDACTED
18981397   LYNETTE E. GRABLE        ADDRESS REDACTED
18981398   LYNETTE L. PATTERSON        ADDRESS REDACTED
18981399   LYNN A. NIELSEN        ADDRESS REDACTED
18981400   LYNN CRAMER        ADDRESS REDACTED
18981401   LYNN HARGRAVE        ADDRESS REDACTED
18981402   M1 FINANCE (1497)        PROXY MGR        200 N LASALLE ST, SUITE 800        CHICAGO, IL
           60601
18981403   MACEE M. BOGGS        ADDRESS REDACTED
18981404   MACON COUNTY REVENUE COMMISSIONER        210 N ELM ST        TUSKEGEE, AL 36083
18981405   MACON COUNTY REVENUE COMMISSIONER        PO BOX 830420        TUSKGEE, AL 36083
18981406   MACON–BIBB COUNTY TAX COMMISSIONER        188 THIRD ST        MACON, GA 31201
18981407   MACON–BIBB COUNTY TAX COMMISSIONER        PO BOX 4724        MACON, GA 31201
18981408   MACON–BIBB COUNTY TAX COMMISSIONER        PO BOX 4724        MACON, GA 31208–4724
18981409   MACY P. HOFFPAUIR        ADDRESS REDACTED
18981410   MADALYN J. HOLLAND        ADDRESS REDACTED
18981411   MADAMBA, MARY JOYCE        ADDRESS REDACTED
18981412   MADELINE K. WOODWORTH        ADDRESS REDACTED
18981413   MADELINE SPALLINO        ADDRESS REDACTED
18981414   MADELYN H. RUIZ        ADDRESS REDACTED
18981415   MADELYN J. SCHMIDT        ADDRESS REDACTED
18981416   MADELYN SCHMIDT        ADDRESS REDACTED
18981417   MADIGAN, DAHL & HARLAN, P.A.        222 SOUTH NINTH STREET        SUITE
           3150        MINNEAPOLIS, MN 55402
18981418   MADINA ISAH        ADDRESS REDACTED
18981419   MADISON A. MURRELL        ADDRESS REDACTED
18981420   MADISON BREWER        ADDRESS REDACTED
18981421   MADISON C. MINK        ADDRESS REDACTED
18981422   MADISON COLELLO        ADDRESS REDACTED
18981423   MADISON COUNTY TAX COLLECTOR        171 COBBLESTONE DR        MADISON, MS 39110
18981424   MADISON COUNTY TAX COLLECTOR        CANTON, MS 39046
18981425   MADISON COUNTY TAX COLLECTOR        P.O. BOX 113        CANTON, MS 39046
18981426   MADISON COUNTY TAX COLLECTOR–CANTON        146 W CENTER ST        CANTON, MS 39046
18981427   MADISON COUNTY TAX COLLECTOR–CANTON        PO BOX 113        CANTON, MS 39046
18981428   MADISON COUNTY TRUSTEE        100 E MAIN ST ROOM 107        JACKSON, TN 38301
18981429   MADISON COUNTY TRUSTEE        100 E MAIN ST ROOM 107        JACKSON, TN 38301–6239
18981430   MADISON H. RUSSELL        ADDRESS REDACTED
18981431   MADISON L. MECHE        ADDRESS REDACTED
18981432   MADISON L. TAYLOR        ADDRESS REDACTED
18981433   MADISON NEWMAN        ADDRESS REDACTED
18981434   MADISON PAIGE CRONIN        ADDRESS REDACTED
18981435   MADISON RUTLEDGE        ADDRESS REDACTED
18981436   MADISON STAMANT        ADDRESS REDACTED
18981437   MADISON WHITE        ADDRESS REDACTED
18981438   MADRIKIA BLAND        ADDRESS REDACTED
18981439   MAE A. MONCRIEF        ADDRESS REDACTED
18981440   MAEGAN SALAZAR        ADDRESS REDACTED
18981441   MAGAN T. COWART        ADDRESS REDACTED
18981442   MAGDELINE NORWOOD        ADDRESS REDACTED
18981443   MAGEN D. GOLDEN        ADDRESS REDACTED
18981444   MAGGIE L. WHITWORTH        ADDRESS REDACTED
18981445   MAHOGANY M. TONEY        ADDRESS REDACTED
18981446   MAISHA M. SOOD        ADDRESS REDACTED
```

18981448    MAJAH M. WHITE        ADDRESS REDACTED
18981449    MAKENNA R. ATKINS        ADDRESS REDACTED
18981450    MALCOLM BROWN        ADDRESS REDACTED
18981451    MALCOLM J. BROWN        ADDRESS REDACTED
18981452    MALCOLM J. STUBBS, M.D.        ADDRESS REDACTED
18981453    MALCOLM KENITH WILLIAMS TESTAMENTARY TRUST        ADDRESS REDACTED
18981454    MALCOLM L. TIPPIT        ADDRESS REDACTED
18981455    MALCOLM S. ROUSE        ADDRESS REDACTED
18981456    MALIK BALL        ADDRESS REDACTED
18981457    MAMIE WAITES        ADDRESS REDACTED
18981458    MAMMOTH GROWTH LLC        145 CORTE MADERA TOWN CENTER        445        CORTE MADERA, CA 94925
18981459    MAMOU TOWN TAX COLLECTOR        625 6TH ST        MAMOU, LA 70554
18981460    MAMOU TOWN TAX COLLECTOR        PO BOX 490        MAMOU, LA 70554
18981461    MANDLYN R. STANLEY LINDSAY        ADDRESS REDACTED
18981463    MANUEL E. PEREZ JR.        ADDRESS REDACTED
18981464    MANUEL RIVERO        ADDRESS REDACTED
18981465    MARA L. PATMON        ADDRESS REDACTED
18981466    MARADIAGA, JORGE        ADDRESS REDACTED
18981467    MARC A. BALLENGER        ADDRESS REDACTED
18981468    MARCELLOUS J. CHARLESTON        ADDRESS REDACTED
18981469    MARCELO ELISSETCHE        ADDRESS REDACTED
18981470    MARCIA V. GARCIA        ADDRESS REDACTED
18981471    MARCO PEREZ        ADDRESS REDACTED
18981472    MARCUS K. PAUL        ADDRESS REDACTED
18981473    MARCUS SIMPSON        ADDRESS REDACTED
18981474    MARCUS THOMPSON        ADDRESS REDACTED
18981475    MARCUS WALKER        ADDRESS REDACTED
18981476    MARCY L. CLARK        ADDRESS REDACTED
18981477    MARENGO COUNTY REVENUE COMMISSIONER        101 E COATS AVE        LINDEN, AL 36748
18981478    MARENGO COUNTY REVENUE COMMISSIONER        PO BOX 480578        LINDEN, AL 36748
18981479    MARGARET G. ROPER        ADDRESS REDACTED
18981480    MARGARET I. BARNETT        ADDRESS REDACTED
18981481    MARGARET JAMES        ADDRESS REDACTED
18981482    MARGARET L. REYNA        ADDRESS REDACTED
18981483    MARGARET M. ANGUZZA        ADDRESS REDACTED
18981484    MARGARET S. DOVE        ADDRESS REDACTED
18981485    MARGIE COLE        ADDRESS REDACTED
18981486    MARGRETT UPSHAW        ADDRESS REDACTED
18981487    MARHIA FREDRICKS        ADDRESS REDACTED
18981488    MARIA R. WOOD        ADDRESS REDACTED
18981489    MARIA SEPULVEDA        ADDRESS REDACTED
18981490    MARIAH M. WILLIAMS        ADDRESS REDACTED
18981491    MARIAH WREN        ADDRESS REDACTED
18981492    MARIAN MANGUM        ADDRESS REDACTED
18981493    MARIANNE DOTSON        ADDRESS REDACTED
18981494    MARIANNE JACKSON        ADDRESS REDACTED
18981495    MARIEA I. GALLASHAW        ADDRESS REDACTED
18981496    MARIEL C. POTTS        ADDRESS REDACTED
18981497    MARIETTA DEMMING        ADDRESS REDACTED
18981498    MARILYN A. BROWN        ADDRESS REDACTED
18981499    MARILYN BIGGS        ADDRESS REDACTED
18981500    MARIO PALIOTTI        ADDRESS REDACTED
18981501    MARION COUNTY TAX COLLECTOR        250 BROAD STREET, STE. 3        COLUMBIA, MS 39429
18981502    MARION COUNTY TREASURER        2523 E HWY 76        MARION, SC 29571
18981503    MARION COUNTY TREASURER        PO BOX 100328        COLUMBIA, SC 29202
18981504    MARION HARDY        ADDRESS REDACTED
18981505    MARION J. WILSON        ADDRESS REDACTED
18981506    MARION S. ROBINSON        ADDRESS REDACTED
18981507    MARIONE BREEDLOVE        ADDRESS REDACTED
18981508    MARISA MAJOR HAYES        ADDRESS REDACTED
18981509    MARISSA C. CURTIS        ADDRESS REDACTED
18981510    MARISSA G. STERLING        ADDRESS REDACTED
18981511    MARISSA K. BOSLEY        ADDRESS REDACTED
18981512    MARISSA M. KINDER        ADDRESS REDACTED
18981513    MARISSA ORMAND        ADDRESS REDACTED
18981514    MARK A. CLEMONS        ADDRESS REDACTED
18981515    MARK A. LEWIS        ADDRESS REDACTED
18981516    MARK ALDHAM        ADDRESS REDACTED
18981517    MARK E. MARTIN        ADDRESS REDACTED
18981518    MARK E. WADE        ADDRESS REDACTED
18981519    MARK FRIEDMAN        ADDRESS REDACTED
18981520    MARK G. TRAHAN        ADDRESS REDACTED
18981521    MARK J. TRANCHINA        ADDRESS REDACTED
18981522    MARK KILLEBREW        ADDRESS REDACTED
18981523    MARK LONG        ADDRESS REDACTED
18981524    MARK MALDONADO        ADDRESS REDACTED
18981525    MARK PATTERSON        ADDRESS REDACTED

```
18981526   MARK SHANNON        ADDRESS REDACTED
18981527   MARKESHA D. KEARSE        ADDRESS REDACTED
18981528   MARKESIA HALL        ADDRESS REDACTED
18981529   MARKETPLACE OPERATIONS INC.        350 5TH AVENUE        NEW YORK, NY 10118
18981530   MARKQUIS D. BRUMFIELD        ADDRESS REDACTED
18981531   MARKUS THOMPSON        ADDRESS REDACTED
18981532   MARLISSA ALLEN        ADDRESS REDACTED
18981533   MARLON . PLEASURE        ADDRESS REDACTED
18981534   MARLON L. CUMMIGS        ADDRESS REDACTED
18981535   MARLONA E. STOUDEMIRE        ADDRESS REDACTED
18981536   MARQUEE A. LAVERGNE        ADDRESS REDACTED
18981537   MARQUIS T. HUBBARD        ADDRESS REDACTED
18981538   MARQUIS WILLIAMS        ADDRESS REDACTED
18981539   MARQUISE J. JOHNSON        ADDRESS REDACTED
18981540   MARQUISHA GENERAL        ADDRESS REDACTED
18981541   MARQUITA GREEN        ADDRESS REDACTED
18981542   MARQUITA HUGHES        ADDRESS REDACTED
18981543   MARQUITA S. WILLIAMS        ADDRESS REDACTED
18981544   MARSCO INVESTMENT CORP (0287)        ATT KAREN JACOBSEN/PROXY MGR        101 EISENHOWER
           PKWY        ROSELAND, NJ 07068
18981545   MARSHALL L. JONES        ADDRESS REDACTED
18981546   MARTEL LEE        ADDRESS REDACTED
18981547   MARTENIA M. MORRIS        ADDRESS REDACTED
18981548   MARTHA GREEN        ADDRESS REDACTED
18981549   MARTHA M. JACKSON        ADDRESS REDACTED
18981550   MARTHA WASHINGTON        ADDRESS REDACTED
18981551   MARTIAL BILLEAUD ELEMENTARY SCHOOL        500 EAST FAIRFIELD DRIVE        BROUSSARD, LA
           70518
18981552   MARTIN C. NEWMAN II        ADDRESS REDACTED
18981553   MARTIN CAMERON III        ADDRESS REDACTED
18981554   MARTIN COUNTY TAX COLLECTOR        3485 SE WILLOUGHBY BLVD        STUART, FL 34994
18981555   MARTIN D. RICHARD        ADDRESS REDACTED
18981556   MARTIN M. LAMBERT        ADDRESS REDACTED
18981557   MARTIN R. SANCHEZ        ADDRESS REDACTED
18981558   MARTRAVIUS RANDLE        ADDRESS REDACTED
18981559   MARVIN BROOKS        ADDRESS REDACTED
18981560   MARVIN MALTEZ        ADDRESS REDACTED
18981561   MARVIN WILLIAMS        ADDRESS REDACTED
18981562   MARY A. PETE        ADDRESS REDACTED
18981563   MARY C. BETTS        ADDRESS REDACTED
18981564   MARY COLLINS        ADDRESS REDACTED
18981565   MARY CRUTCHFIELD        ADDRESS REDACTED
18981566   MARY E. MCCRAVY        ADDRESS REDACTED
18981567   MARY E. MONTGOMERY        ADDRESS REDACTED
18981568   MARY ELLEN BENNARDI        ADDRESS REDACTED
18981569   MARY J. PENDERGRAFT        ADDRESS REDACTED
18981570   MARY K. JOHNSON        ADDRESS REDACTED
18981571   MARY K. MILLER        ADDRESS REDACTED
18981572   MARY KLAFERT        ADDRESS REDACTED
18981573   MARY L. BORDELON        ADDRESS REDACTED
18981574   MARY L. BUSBY        ADDRESS REDACTED
18981575   MARY LEDDY        ADDRESS REDACTED
18981576   MARY M. BERGERON        ADDRESS REDACTED
18981577   MARY MARTIN        ADDRESS REDACTED
18981578   MARY RADOVICH        ADDRESS REDACTED
18981579   MARY STOGNER        ADDRESS REDACTED
18981580   MARY STRAIT        ADDRESS REDACTED
18981581   MARY THOMAS        ADDRESS REDACTED
18981582   MARY WILLIAMS        ADDRESS REDACTED
18981583   MARY YOUNG        ADDRESS REDACTED
18981584   MARYLAND DEPARTMENT OF HEALTH        HERBERT R OCONNOR STATE OFFICE BLDG        201 W
           PRESTON ST        BALTIMORE, MD 21201–2399
18981585   MARYLAND DEPT OF FINANCE & ADMIN        45 CALVERT ST., ROOM 170 ANNAPOLIS, MD
           2        ANNAPOLIS, MD 21401
18981586   MARYLAND DEPT OF LABOR        1100 NORTH EUTAW ST        BALTIMORE, MD 21201
18981587   MARYLAND DEPT OF LABOR        DIVISION OF LABOR AND INDUSTRY        10946 GOLDEN W DR,
           STE 160        HUNT VALLEY, MD 21031
18981588   MARYLAND DEPT OF LABOR        DIVISION OF UNEMPLOYMENT INSURANCE        1100 N EUTAW
           ST        BALTIMORE, MD 21201
18981589   MARYLAND DEPT OF NATURAL RESOURCES        580 TAYLOR AVE        ANNAPOLIS, MD
           21401
18981590   MARYLAND DEPT OF THE ENVIRONMENT        1800 WASHINGTON BLVD        BALTIMORE, MD
           21230
18981591   MARYLAND OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION
           DIVISION        BALTIMORE METRO AREA        200 SAINT PAUL PL        BALTIMORE, MD 21202
18981592   MARYLAND OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION
           DIVISION        EASTERN SHORE        DISTRICT CT, 201 BAPTIST ST STE 30        SALISBURY, MD
           21801
```

18981593  MARYLAND OFFICE OF THE ATTORNEY GENERAL      CONSUMER PROTECTION
DIVISION      PRINCE GEORGES      9200 BASIL CT STE 301      LARGO, MD 20774
18981594  MARYLAND OFFICE OF THE ATTORNEY GENERAL      CONSUMER PROTECTION
DIVISION      SOUTHERN MARYLAND      PO BOX 745      HUGHESVILLE, MD 20637
18981595  MARYLAND OFFICE OF THE ATTORNEY GENERAL      CONSUMER PROTECTION
DIVISION      WESTER MARYLAND      44 N POTOMAC ST STE 104      HAGERSTOWN, MD
21740
18981596  MARYLAND OFFICE OF THE COMPTROLLER      REVENUE ADMINISTRATION
CENTER      TAXPAYER SERVICES DIVISION      110 CARROL ST      ANNAPOLIS, MD
21411–0001
18981597  MASHAYLA KEETON      ADDRESS REDACTED
18981598  MASON BLACK      ADDRESS REDACTED
18981599  MASON MITCH      ADDRESS REDACTED
18981600  MASON RANKIN      ADDRESS REDACTED
18981601  MASON SKEE      ADDRESS REDACTED
18981602  MATCHPOINT CONNECTION LLC      7434 PERKINS RD      BATON ROUGE, LA 70808
18981603  MATHEW S. HAMMOND      ADDRESS REDACTED
18981604  MATHIS, ROBERT      ADDRESS REDACTED
18981605  MATIAS PAN      ADDRESS REDACTED
18981606  MATSUMURA, STEFANIA      ADDRESS REDACTED
18981608  MATT DELANEY      ADDRESS REDACTED
18981609  MATTHEW A. CAMPBELL      ADDRESS REDACTED
18981610  MATTHEW A. KUNSTMANN      ADDRESS REDACTED
18981611  MATTHEW A. LEE      ADDRESS REDACTED
18981612  MATTHEW BROWN      ADDRESS REDACTED
18981613  MATTHEW C. ALLEN      ADDRESS REDACTED
18981614  MATTHEW C. ELLIS      ADDRESS REDACTED
18981615  MATTHEW C. FOSTER      ADDRESS REDACTED
18981616  MATTHEW D. JACKSON      ADDRESS REDACTED
18981617  MATTHEW D. RILEY      ADDRESS REDACTED
18981618  MATTHEW D. SORRELL      ADDRESS REDACTED
18981619  MATTHEW DAVIS      ADDRESS REDACTED
18981620  MATTHEW G. PIPPIN      ADDRESS REDACTED
18981621  MATTHEW G. WALDORF      ADDRESS REDACTED
18981622  MATTHEW GARCIA      ADDRESS REDACTED
18981623  MATTHEW HAGEN      ADDRESS REDACTED
18981624  MATTHEW HEBERT      ADDRESS REDACTED
18981625  MATTHEW HOWARD      ADDRESS REDACTED
18981626  MATTHEW HUTCHINS      ADDRESS REDACTED
18981627  MATTHEW HUTCHINSON      ADDRESS REDACTED
18981628  MATTHEW J. DELBERT      ADDRESS REDACTED
18981629  MATTHEW J. MCDONALD      ADDRESS REDACTED
18981630  MATTHEW J. ROBICHEAUX      ADDRESS REDACTED
18981631  MATTHEW J. SAVOIE      ADDRESS REDACTED
18981632  MATTHEW J. SKALSKI      ADDRESS REDACTED
18981633  MATTHEW J. STEELE      ADDRESS REDACTED
18981634  MATTHEW KENNEDY      ADDRESS REDACTED
18981635  MATTHEW KNAPP      ADDRESS REDACTED
18981636  MATTHEW L. FOSTER      ADDRESS REDACTED
18981637  MATTHEW LANSFORD      ADDRESS REDACTED
18981638  MATTHEW LEWIS      ADDRESS REDACTED
18981639  MATTHEW LUNDMARK      ADDRESS REDACTED
18981640  MATTHEW MEAUX      ADDRESS REDACTED
18981641  MATTHEW R. JOKI      ADDRESS REDACTED
18981642  MATTHEW T. BESHEARS      ADDRESS REDACTED
18981643  MATTHEW TOUGAS      ADDRESS REDACTED
18981644  MATTHEW W. KING      ADDRESS REDACTED
18981645  MATTHEW WELLS      ADDRESS REDACTED
18981646  MAUREEN BROWN      ADDRESS REDACTED
18981647  MAUREEN E. STLOUIS      ADDRESS REDACTED
18981648  MAUREEN Y. BOURGEOIS      ADDRESS REDACTED
18981649  MAURICE TOWN TAX COLLECTOR      405 LASTIE AVE      MAURICE, LA 70555
18981650  MAURICE TOWN TAX COLLECTOR      TAX DEPARTMENT      MAURICE, LA 70555
18981651  MAURICE TOWN TAX COLLECTOR      TAX DEPARTMENT      P.O. BOX 128      MAURICE, LA
70555
18981652  MAURICE VILLAGE TAX COLLECTOR      405 LASTIE AVE      MAURICE, LA 70555
18981653  MAURICE VILLAGE TAX COLLECTOR      PO BOX 128      MAURICE, LA 70555
18981654  MAX B. KARBALAI      ADDRESS REDACTED
18981655  MAX, SARAH M      ADDRESS REDACTED
18981656  MAXWELL KNOWLES      ADDRESS REDACTED
18981657  MAYCI ROGERS      ADDRESS REDACTED
18981658  MAYES COUNTY TREASURER      1 CT PL, STE 100      PRYOR, OK 74361
18981659  MCCLENDON, DONTE      ADDRESS REDACTED
18981660  MCCONNAUGHHAY, COONROD, POPE, WEAVER, STEARN PA      2601 CATTLEMEN RD      SUITE
402      SARASOTA, FL 34232
18981661  MCCRANEY MONTAGNET QUIN & NOBLE PLLC      602 STEED ROAD      SUITE
200      RIDGELAND, MS 39157
18981662  MCCULLEN, KATHERINE C      ADDRESS REDACTED

```
18981663    MCHENRY, SHINYA        ADDRESS REDACTED
18981664    MCKENZIE J. SPILLER        ADDRESS REDACTED
18981665    MCLENNAN PUBLIC IMPROVEMENT DISTRICT        215 N 5TH ST, STE 118        WACO, TX 76701
18981666    MCLENNAN PUBLIC IMPROVEMENT DISTRICT        PO BOX 406        WACO, TX 76703
18981667    MCPHERSON, MARY RITCHEY        ADDRESS REDACTED
18981668    MEAGAN K. HEATH        ADDRESS REDACTED
18981669    MEAGAN M. PRENDERGAST        ADDRESS REDACTED
18981670    MEAGAN N. DEHOFF        ADDRESS REDACTED
18981671    MEAGEN LEDOUX        ADDRESS REDACTED
18981672    MEAGHAN R. DUNK        ADDRESS REDACTED
18981673    MEAUX FAMILY FUND        ADDRESS REDACTED
18981674    MECHELLE M. MCDOWELL        ADDRESS REDACTED
18981675    MECKLENBURG CITY–COUNTY TAX COLLECTOR        PO BOX 32728        CHARLOTTE, NC
            28232–2728
18981676    MECKLENBURG CITY–COUNTY TAX COLLECTOR        PO BOX 32728        CHARLOTTE, NC
            28272
18981677    MECKLENBURG CITY–COUNTY TAX COLLECTOR        VALERIE C WOODARD CENTER        3205
            FREEDOM DR, STE 3000        CHARLOTTE, NC 28208
18981678    MECKLENBURG COUNTY TAX COLLECTOR        PO BOX 71063        CHARLOTTE, NC 28272
18981679    MECKLENBURG COUNTY TAX COLLECTOR        PO BOX 71063        CHARLOTTE, NC
            28272–1063
18981680    MECKLENBURG COUNTY TAX COLLECTOR        VALERIE C WOODARD CENTER        3205 FREEDOM
            DR, STE 3000        CHARLOTTE, NC 28208
18981681    MEDIA PAYMENTS GROUP INC        2002 TIMBERLOCH LN        SUITE 200        THE WOODLANDS,
            TX 77380
18981682    MEDIANT COMMUNICATIONS INC.        P.O. BOX 75185        CHICAGO, IL 60675
18981683    MEDINA, JONATHAN        ADDRESS REDACTED
18981684    MEECA L. HAMILTON        ADDRESS REDACTED
18981685    MEECIE D. DAVIS        ADDRESS REDACTED
18981686    MEGAN BYRD        ADDRESS REDACTED
18981687    MEGAN C. BEARB        ADDRESS REDACTED
18981688    MEGAN C. SMITH        ADDRESS REDACTED
18981689    MEGAN EVERETT        ADDRESS REDACTED
18981690    MEGAN GRADOZZI        ADDRESS REDACTED
18981691    MEGAN GREEN        ADDRESS REDACTED
18981692    MEGAN HISSOM        ADDRESS REDACTED
18981693    MEGAN HODGES        ADDRESS REDACTED
18981694    MEGAN MOUDY        ADDRESS REDACTED
18981695    MEGAN PARKER        ADDRESS REDACTED
18981696    MEGAN R. BOUDREAUX        ADDRESS REDACTED
18981697    MEGAN R. WELLONS        ADDRESS REDACTED
18981698    MEGAN R. WILCOX        ADDRESS REDACTED
18981699    MEGAN V. MORGAN        ADDRESS REDACTED
18981700    MEGHAN GOODSON        ADDRESS REDACTED
18981701    MEGHAN STOKLEY        ADDRESS REDACTED
18981703    MEIKO C. GABRIEL        ADDRESS REDACTED
18981704    MELANCON, ABBEY        ADDRESS REDACTED
18981705    MELANIE A. TILLMAN        ADDRESS REDACTED
18981706    MELANIE HARRIS        ADDRESS REDACTED
18981707    MELANIE JUNEAU        ADDRESS REDACTED
18981708    MELANIE L. TATUM        ADDRESS REDACTED
18981709    MELANIE MASSEY        ADDRESS REDACTED
18981710    MELANIE PARRAS        ADDRESS REDACTED
18981711    MELANIE STEHLE        ADDRESS REDACTED
18981712    MELE PRINTING        619 NORTH TYLER STREET        COVINGTON, LA 70433
18981713    MELESSA A CLARK        ADDRESS REDACTED
18981714    MELINA MCKNIGHT        ADDRESS REDACTED
18981715    MELINDA CETNAR        ADDRESS REDACTED
18981716    MELINDA G. OWENS        ADDRESS REDACTED
18981717    MELINDA L. GILLY        ADDRESS REDACTED
18981718    MELINDA M. BOUDREAUX        ADDRESS REDACTED
18981719    MELINDA SUSAN        ADDRESS REDACTED
18981720    MELINDA SYLVESTER        ADDRESS REDACTED
18981721    MELISSA A. CARTER        ADDRESS REDACTED
18981722    MELISSA ALFARO        ADDRESS REDACTED
18981723    MELISSA C. WOOD        ADDRESS REDACTED
18981724    MELISSA CLONTZ        ADDRESS REDACTED
18981725    MELISSA CORTEZ        ADDRESS REDACTED
18981726    MELISSA D. DEBOEST        ADDRESS REDACTED
18981727    MELISSA G. SHELTON        ADDRESS REDACTED
18981728    MELISSA L. LAFLEUR        ADDRESS REDACTED
18981729    MELISSA M. MAN        ADDRESS REDACTED
18981730    MELISSA MARTINEZ        ADDRESS REDACTED
18981731    MELISSA ONEAL        ADDRESS REDACTED
18981732    MELISSA PARKER        ADDRESS REDACTED
18981733    MELISSA S. PURVIS        ADDRESS REDACTED
18981734    MELISSA WOOD        ADDRESS REDACTED
18981735    MELODIE JACKSON        ADDRESS REDACTED
```

```
18981736   MELODY E. RUMION         ADDRESS REDACTED
18981737   MELODY FRANKLIN        ADDRESS REDACTED
18981738   MELODY L. CALLAWAY       ADDRESS REDACTED
18981739   MELVIN DILLON      ADDRESS REDACTED
18981740   MEM ENTERPISE, LLC      3450 SAWTELLE BLVD       104      LOS ANGELES, CA 90066
18981741   MEMPHIS CITY TAX COLLECTOR      125 N MAIN ST       MEMPHIS, TN 38103
18981742   MEMPHIS CITY TAX COLLECTOR      PO BOX 185      MEMPHIS, TN 38101
18981743   MEMPHIS CITY TAX COLLECTOR      PO BOX 185      MEMPHIS, TN 38101–0185
18981744   MENLEI JANUARY       ADDRESS REDACTED
18981745   MERCEDES M. GADSDEN        ADDRESS REDACTED
18981746   MERCEDEZ R. PALMER       ADDRESS REDACTED
18981747   MERCY E. MIDDLETON       ADDRESS REDACTED
18981748   MEREDITH ENGLAND       ADDRESS REDACTED
18981749   MEREL CORP       111 JOHN STREET, SUITE 1210      NEW YORK, NY 10038
18981750   MERISHA L. HILLS      ADDRESS REDACTED
18981751   MERRICK A. REEME       ADDRESS REDACTED
18981752   MESSAGEBIRD UK LIMITED      160 OLD STREET      LONDON EC1V 9BW       UNITED
           KINGDOM
18981753   METCALFE & COMPANY RENTAL ACCOUNT      5 DAUPHIN STREET      MOBILE, AL 36602
18981754   METLIFE      PO BOX 360905      PITTSBURGH, PA 15251–6905
18981755   METRO GROUP MIAMI      1220 SOUTH STATE ROAD 7      HOLLYWOOD, FL 33023
18981757   MIA MOORE      ADDRESS REDACTED
18981758   MICAH ARMAGOST      ADDRESS REDACTED
18981759   MICAH BETTIS      ADDRESS REDACTED
18981760   MICAH BREAUX      ADDRESS REDACTED
18981761   MICAH T. PHILLIPS       ADDRESS REDACTED
18981762   MICHA F. JORDAN       ADDRESS REDACTED
18981763   MICHAEL A. BRETT       ADDRESS REDACTED
18981764   MICHAEL A. BUSTOS       ADDRESS REDACTED
18981765   MICHAEL A. DESORMEAUX       ADDRESS REDACTED
18981766   MICHAEL A. EDWARDS       ADDRESS REDACTED
18981767   MICHAEL A. NOWLIN       ADDRESS REDACTED
18981768   MICHAEL A. TIMAL       ADDRESS REDACTED
18981769   MICHAEL B. JOHNSON        ADDRESS REDACTED
18981770   MICHAEL BAXTER       ADDRESS REDACTED
18981771   MICHAEL BOONE, ET AL      ADDRESS REDACTED
18981772   MICHAEL BUCK      ADDRESS REDACTED
18981773   MICHAEL C. MCINTIRE       ADDRESS REDACTED
18981774   MICHAEL C. PIPER       ADDRESS REDACTED
18981775   MICHAEL C. ROBERTS       ADDRESS REDACTED
18981776   MICHAEL C. ROMERO       ADDRESS REDACTED
18981777   MICHAEL CHRISTIAN NOLAND       ADDRESS REDACTED
18981778   MICHAEL CLARKE       ADDRESS REDACTED
18981779   MICHAEL D. DAWSON       ADDRESS REDACTED
18981780   MICHAEL D. DUGGAN       ADDRESS REDACTED
18981781   MICHAEL D. HARRIS       ADDRESS REDACTED
18981782   MICHAEL D. RYERSON       ADDRESS REDACTED
18981783   MICHAEL D. TAYLOR       ADDRESS REDACTED
18981784   MICHAEL DEMILD      ADDRESS REDACTED
18981785   MICHAEL E. LAND       ADDRESS REDACTED
18981786   MICHAEL E. TEAGUE       ADDRESS REDACTED
18981787   MICHAEL EDDY      ADDRESS REDACTED
18981788   MICHAEL EDWARDS       ADDRESS REDACTED
18981789   MICHAEL ELROD       ADDRESS REDACTED
18981790   MICHAEL G. BLYTHE       ADDRESS REDACTED
18981791   MICHAEL GIBSON       ADDRESS REDACTED
18981792   MICHAEL GORE      ADDRESS REDACTED
18981793   MICHAEL H SCHWARTZBERG       ADDRESS REDACTED
18981794   MICHAEL J. BRANUM       ADDRESS REDACTED
18981795   MICHAEL J. LEWIS       ADDRESS REDACTED
18981796   MICHAEL JAMES CRUZ       ADDRESS REDACTED
18981797   MICHAEL JAMES LEGER       ADDRESS REDACTED
18981798   MICHAEL JOSEPH      ADDRESS REDACTED
18981799   MICHAEL L. STERNER       ADDRESS REDACTED
18981800   MICHAEL L. TAYLOR       ADDRESS REDACTED
18981801   MICHAEL MALLETT & JENNIFER MALLETT      ADDRESS REDACTED
18981802   MICHAEL MARCEAUX, APC      ADDRESS REDACTED
18981803   MICHAEL MATTHEWS       ADDRESS REDACTED
18981804   MICHAEL MICHOT      ADDRESS REDACTED
18981805   MICHAEL MITCHELL       ADDRESS REDACTED
18981806   MICHAEL MONROE      ADDRESS REDACTED
18981807   MICHAEL MONTGOMERY       ADDRESS REDACTED
18981808   MICHAEL N. ANDERSON       ADDRESS REDACTED
18981809   MICHAEL O. MIDDLETON       ADDRESS REDACTED
18981810   MICHAEL OUYANG      ADDRESS REDACTED
18981811   MICHAEL P. CAMPOS       ADDRESS REDACTED
18981812   MICHAEL P. CHASE       ADDRESS REDACTED
18981813   MICHAEL PATRONIS       ADDRESS REDACTED
```

```
18981814   MICHAEL PILOTE        ADDRESS REDACTED
18981815   MICHAEL R. LEWIS        ADDRESS REDACTED
18981816   MICHAEL R. THOMPSON        ADDRESS REDACTED
18981817   MICHAEL S. HUMPHRIES        ADDRESS REDACTED
18981818   MICHAEL SENEGAL        ADDRESS REDACTED
18981819   MICHAEL STAPLETON        ADDRESS REDACTED
18981820   MICHAEL STEWART        ADDRESS REDACTED
18981821   MICHAEL T. PERRY        ADDRESS REDACTED
18981822   MICHAEL THOMAS        ADDRESS REDACTED
18981823   MICHAEL V. DEMAIO        ADDRESS REDACTED
18981824   MICHAEL W. KALATA        ADDRESS REDACTED
18981825   MICHAELA D. CLOYD        ADDRESS REDACTED
18981826   MICHAELLA EDWARDS        ADDRESS REDACTED
18981827   MICHALA WRIGHT        ADDRESS REDACTED
18981828   MICHEAL A. JORDAN        ADDRESS REDACTED
18981829   MICHEAL HAYNES        ADDRESS REDACTED
18981830   MICHEL CANTAVE, ET AL        ADDRESS REDACTED
18981831   MICHELE E. REBER        ADDRESS REDACTED
18981832   MICHELLE A. GLOSTON        ADDRESS REDACTED
18981833   MICHELLE ALEX        ADDRESS REDACTED
18981834   MICHELLE BERGERON        ADDRESS REDACTED
18981835   MICHELLE BULAON        ADDRESS REDACTED
18981836   MICHELLE DANIELS        ADDRESS REDACTED
18981837   MICHELLE E TALBOTT DAUGHTRY        ADDRESS REDACTED
18981838   MICHELLE E. HARPER KEEBLE        ADDRESS REDACTED
18981839   MICHELLE EUGENE        ADDRESS REDACTED
18981840   MICHELLE GARNER        ADDRESS REDACTED
18981841   MICHELLE JEANMARD        ADDRESS REDACTED
18981842   MICHELLE LEE        ADDRESS REDACTED
18981843   MICHELLE LEE        ADDRESS REDACTED
18981844   MICHELLE LOCKETT        ADDRESS REDACTED
18981845   MICHELLE M ODENBACH        ADDRESS REDACTED
18981846   MICHELLE M. GUILLORY        ADDRESS REDACTED
18981847   MICHELLE M. SOYOMBO        ADDRESS REDACTED
18981848   MICHELLE MALDONADO        ADDRESS REDACTED
18981849   MICHELLE ROBERTSON        ADDRESS REDACTED
18981850   MICHELLE ROTH        ADDRESS REDACTED
18981851   MICHELLE THOMPSON        ADDRESS REDACTED
18981852   MICHELLE TRAVERZO        ADDRESS REDACTED
18981853   MICKENZIE L. ATTERBERRY        ADDRESS REDACTED
18981854   MICOLE CELESTINE        ADDRESS REDACTED
18981855   MICROSOFT AZURE DO NOT USE        PO BOX 842103        DALLAS, TX 75284
18981856   MICROSOFT CORP        P.O. BOX 842103        DALLAS, TX 75284
18981857   MIDDLE DISTRICT OF ALABAMA        SANDRA J STEWART        131 CLAYTON
           ST        MONTGOMERY, AL 36104
18981858   MIDDLE DISTRICT OF FLORIDA        ROGER B. HANDBERG        US ATTORNEYS OFFICE        2110
           FIRST ST, STE 3–137        FT. MYERS, FL 33901
18981859   MIDDLE DISTRICT OF FLORIDA        ROGER B. HANDBERG        US ATTORNEYS OFFICE        300 N
           HOGAN ST, STE 700        JACKSONVILLE, FL 32202
18981860   MIDDLE DISTRICT OF FLORIDA        ROGER B. HANDBERG        US ATTORNEYS OFFICE        35 SE
           1ST AVE, STE 300        OCALA, FL 34471
18981861   MIDDLE DISTRICT OF FLORIDA        ROGER B. HANDBERG        US ATTORNEYS OFFICE        400 N
           TAMPA ST, STE 3200        TAMPA, FL 33602
18981862   MIDDLE DISTRICT OF FLORIDA        ROGER B. HANDBERG        US ATTORNEYS OFFICE        400 W
           WASHINGTON ST, STE 3100        ORLANDO, FL 32801
18981863   MIDDLE DISTRICT OF GEORGIA        PETER D. LEARY        CB KING UNITED STATES
           COURTHOUSE        201 W BROAD AVE, 2ND FL        ALBANY, GA 31701
18981864   MIDDLE DISTRICT OF GEORGIA        PETER D. LEARY        PO BOX 1702        MACON, GA
           31202–1702
18981865   MIDDLE DISTRICT OF GEORGIA        PETER D. LEARY        PO BOX 2568        COLUMBUS, GA
           31902–2568
18981866   MIDDLE DISTRICT OF LOUISIANA        RONALD C. GATHE, JR        777 FLORIDA ST, STE 208        US
           ATTORNEYS OFFICE        BATON ROUGE, LA 70801
18981867   MIDDLE DISTRICT OF NORTH CAROLINA        SANDRA J. HAIRSTON        101 S EDGEWORTH ST, 4TH
           FL        GREENSBORO, NC 27401
18981868   MIDDLE DISTRICT OF NORTH CAROLINA        SANDRA J. HAIRSTON        251 N MAIN ST, STE
           726        WINSTON–SALEM, NC 27101
18981869   MIDDLE DISTRICT OF TENNESSEE        HENRY C. LEVENTIS        UNITED STATES ATTORNEYS
           OFFICE        719 CHURCH ST, STE 3300        NASHVILLE, TN 37203
18981870   MIDLAND CENTRAL APPRAISAL DISTRICT        4631 ANDREWS HWY        MIDLAND, TX 79703
18981871   MIDLAND CENTRAL APPRAISAL DISTRICT        PO BOX 908002        MIDLAND, TX 79708
18981872   MIDLAND CENTRAL APPRAISAL DISTRICT        PO BOX 908002        MIDLAND, TX 79708–0002
18981873   MIGNONTA DANIEL        ADDRESS REDACTED
18981874   MIGUEL L. CARRERA        ADDRESS REDACTED
18981875   MIHESA M. COLEMAN        ADDRESS REDACTED
18981876   MIKAEL A. SILAS        ADDRESS REDACTED
18981877   MIKAYLA A. WILLIAMS        ADDRESS REDACTED
18981878   MIKE HYMEL        ADDRESS REDACTED
```

18981879   MIKELLE PATILLO      ADDRESS REDACTED
18981880   MIKIYAH D. PRATT      ADDRESS REDACTED
18981881   MILES L. LYONS      ADDRESS REDACTED
18981882   MILITHA WASHINGTON      ADDRESS REDACTED
18981883   MILLER COUNTY TAX COLLECTOR      400 LAUREL ST STE 111      TEXARKANA, AR 71854
18981884   MILLER, CHARLETTE P, ET AL      ADDRESS REDACTED
18981885   MILLIE WALKER      ADDRESS REDACTED
18981886   MILTON A. PEREZ      ADDRESS REDACTED
18981887   MILTON D. RABB      ADDRESS REDACTED
18981888   MINDY L. ROBERSON      ADDRESS REDACTED
18981889   MINDY WILLIFORD      ADDRESS REDACTED
18981890   MINH TRI N. VO      ADDRESS REDACTED
18981891   MINNESOTA DEPARTMENT OF COMMERCE      UNCLAIMED PROPERTY DIVISION      MAIN
OFFICE, GOLDEN RULE BLDG      85 7TH PLACE E, STE 280      ST. PAUL, MN 55101
18981892   MINNESOTA DEPARTMENT OF HEALTH      P.O. BOX 64975      ST. PAUL, MN 55164–0975
18981896   MINNESOTA DEPT OF      NATURAL RESOURCES      500 LAFAYETTE ROAD      ST. PAUL, MN
55155–4194
18981893   MINNESOTA DEPT OF FINANCE & ADMIN      50 SHERBURNE AVE      ST. PAUL, MN 55155
18981894   MINNESOTA DEPT OF LABOR AND INDUSTRY      443 LAFAYETTE RD N      ST PAUL, MN
55155
18981895   MINNESOTA DEPT OF REVENUE      600 N ROBERT ST. N      SAINT PAUL, MN 55101
18981897   MINNESOTA POLLUTION CONTROL AGENCY      500 LAFAYETTE ROAD      ST. PAUL, MN
55155–4194
18981898   MINNESOTA REVENUE      MAIL STATION 1275      ST. PAUL, MN 55145–1275
18981899   MINNESOTA UNEMPLOYMENT INSURANCE      PO BOX 4629      ST PAUL, MN 55101–4629
18981900   MINUTEMAN PRESS JERSEY CITY      3027 JOHN F. KENNEDY BOULEVARD      JERSEY CITY, NJ
07306
18981901   MIRANDA B. MORGAN      ADDRESS REDACTED
18981902   MIRANDA KARST      ADDRESS REDACTED
18981903   MIRANDA L. DENICOLA      ADDRESS REDACTED
18981904   MIRANDA L. FAUBION      ADDRESS REDACTED
18981905   MIRANDA L. WILT      ADDRESS REDACTED
18981906   MIRIAM ABUZIED      ADDRESS REDACTED
18981907   MIRIAM CRAWFORD      ADDRESS REDACTED
18981908   MISSISSIPPI DEPARTMENT OF AGRICULTURE &      COMMERCE BUREAU OF REGULATORY
SERVICES      PO BOX 1609      JACKSON, MS 39215
18981909   MISSISSIPPI DEPARTMENT OF REVENUE      500 CLINTON CENTER DR      CLINTON, MS
39056
18981910   MISSISSIPPI DEPARTMENT OF REVENUE      PO BOX 22808      JACKSON, MS 39225–2808
18981915   MISSISSIPPI DEPT OF      ENVIRONMENTAL QUALITY      LEGAL DIVISION      PO BOX
2261      JACKSON, MS 39225
18981911   MISSISSIPPI DEPT OF EMPLOYMENT SECURITY      OFFICE OF THE GOVERNOR      1235 ECHELON
PKWY      JACKSON, MS 39215–1699
18981912   MISSISSIPPI DEPT OF EMPLOYMENT SECURITY      OFFICE OF THE GOVERNOR      1235 ECHELON
PKWY      PO BOX 1699      JACKSON, MS 39215–1699
18981913   MISSISSIPPI DEPT OF EMPLOYMENT SECURITY      PO BOX 22781      JACKSON, MS
39225–2781
18981914   MISSISSIPPI DEPT OF LABOR      MCCOY FEDERAL BUILDING      100 W CAPITAL ST, STE
608      JACKSON, MS 39269
18981916   MISSISSIPPI DIVISION OF MEDICAID      550 HIGH STREET, SUITE 1000      JACKSON, MS
39201
18981917   MISSISSIPPI OFFICE OF ATTORNEY GENERAL      CONSUMER PROTECTION DIVISION      PO BOX
1609      JACKSON, MS 39225–2947
18981918   MISSISSIPPI POWER      2605 13TH ST      GULFPORT, MS 39501
18981919   MISSISSIPPI POWER      PO BOX 245      BIRMINGHAM, AL 35201–0245
18981920   MISSISSIPPI SECURITIES DIVISION      125 S. CONGRESS ST      JACKSON, MS 39201
18981921   MISSISSIPPI SECURITIES DIVISION      401 MISSISSIPPI ST      JACKSON, MS 39201
18981922   MISSISSIPPI STATE TAX COMMISSION      500 CLINTON CTR DR      CLINTON, MS 39056
18981923   MISSISSIPPI STATE TAX COMMISSION      PO BOX 22808      JACKSON, MS 39225–2808
18981924   MISSOURI ATTORNEY GENERALS OFFICE      CONSUMER PROTECTION UNIT      207 W HIGH
ST      PO BOX 899      JEFFERSON CITY, MO 65102
18981926   MISSOURI DEPT OF LABOR AND      INDUSTRIAL RELATIONS      421 E DUNKLIN ST      PO BOX
504      JEFFERSON CITY, MO 65102–0504
18981925   MISSOURI DEPT OF LABOR AND INDUSTRIAL      RELATIONS, EMPLOYMENT SECURITY      421 E
DUNKLIN      PO BOX 59      JEFFERSON CITY, MO 65102–0059
18981927   MISSOURI DEPT OF NATURAL RESOURCES      DIVISION OF ENVIRONMENTAL QUALITY      1101
RIVERSIDE DR      PO BOX 176      JEFFERSON CITY, MO 65102–0176
18981928   MISSOURI DEPT OF NATURAL RESOURCES      DIVISION OF ENVIRONMENTAL QUALITY      PO
BOX 176      JEFFERSON CITY, MO 65102–0176
18981929   MISSOURI DEPT OF REVENUE      301 W HIGH ST, RM 102      JEFFERSON CITY, MO 65101
18981930   MISSOURI STATE DEPARTMENT OF HEALTH AND SENIOR SER      912 WILDWOOD      PO BOX
570      JEFFERSON CITY, MO 65102
18981931   MISSOURI STATE TREASURER      UNCLAIMED PROPERTY DIVISION      PO BOX
210      JEFFERSON CITY, MO 65102
18981932   MISTI L. JOHNSTON      ADDRESS REDACTED
18981933   MISTY A. GARLAND      ADDRESS REDACTED
18981934   MISTY B. MILLER      ADDRESS REDACTED
18981935   MISTY HIGAREDA      ADDRESS REDACTED

```
18981936   MISTY K. LAWLESS       ADDRESS REDACTED
18981937   MISTY LAURENT       ADDRESS REDACTED
18981938   MISTY N. MAURER       ADDRESS REDACTED
18981939   MITCHELL DELVA       ADDRESS REDACTED
18981940   MITCHELL S. MACKENZIE       ADDRESS REDACTED
18981941   MITCHELL SKOMRA       ADDRESS REDACTED
18981942   MITCHELL, TONI       ADDRESS REDACTED
18981943   MIYA MASON       ADDRESS REDACTED
18981945   MN. OFFICE OF THE ATTORNEY GENERAL       CONSUMER SERVICES DIVISION       445
           MINNESOTA STSTE 1400       ST PAUL, MN 55101–2131
18981946   MOBILE COUNTY REVENUE COMMISSIONER       3925 MICHAEL BLVD, STE G       MOBILE, AL
           36609
18981947   MOBILE COUNTY REVENUE COMMISSIONER       PO BOX 1169       MOBILE, AL 36633
18981948   MOHAMED ELASHRY       ADDRESS REDACTED
18981949   MOHAMMAD YUSUF       ADDRESS REDACTED
18981950   MOHY SHAH       ADDRESS REDACTED
18981951   MOLLIE L. UNRUH       ADDRESS REDACTED
18981952   MOLLITA A. WILLIS       ADDRESS REDACTED
18981953   MOLLY V. TAUNTON       ADDRESS REDACTED
18981954   MONA COPE COUNTY COLLECTOR       132 DAVID ST       FORSYTH, MO 65653
18981955   MONA COPE COUNTY COLLECTOR       PO BOX 278       FORSYTH, MO 65653
18981956   MONA LANDRY       ADDRESS REDACTED
18981957   MONCHERI HAMP       ADDRESS REDACTED
18981958   MONECIA FITZPATRICK       ADDRESS REDACTED
18981959   MONEKA F. JONES       ADDRESS REDACTED
18981960   MONESHA M. MOUTON       ADDRESS REDACTED
18981961   MONICA CLARK       ADDRESS REDACTED
18981962   MONICA GILLIAM       ADDRESS REDACTED
18981963   MONICA GREEN       ADDRESS REDACTED
18981964   MONICA HICKS       ADDRESS REDACTED
18981965   MONICA KINSEY       ADDRESS REDACTED
18981966   MONICA M. GARCIA       ADDRESS REDACTED
18981967   MONICA N. WASHINGTON WILLIAMS       ADDRESS REDACTED
18981968   MONICA NICHOLES       ADDRESS REDACTED
18981969   MONICA ROBINSON       ADDRESS REDACTED
18981970   MONICA RUSSELL       ADDRESS REDACTED
18981971   MONICA SMITH       ADDRESS REDACTED
18981972   MONICA WILEY       ADDRESS REDACTED
18981973   MONICIA A. JACKSON       ADDRESS REDACTED
18981974   MONIQUE A. DOUCET       ADDRESS REDACTED
18981975   MONIQUE STRUGGS       ADDRESS REDACTED
18981976   MONROE COUNTY REVENUE COMMISSIONER       65 N ALABAMA AVE       MONROEVILLE, AL
           36460
18981977   MONROE COUNTY TAX COLLECTOR       301 S CHESTNUT ST       ABERDEEN, MS 39730
18981978   MONROE COUNTY TAX COLLECTOR       PO BOX 684       ABERDEEN, MS 39730
18981979   MONSURU ADEBISI       ADDRESS REDACTED
18981980   MONTARIO J. EDWARDS       ADDRESS REDACTED
18981981   MONTEREOUS MORRIS       ADDRESS REDACTED
18981982   MONTEREY COUNTY TAX COLLECTOR       168 W ALISAL ST, 1ST FL       SALINAS, CA 93901
18981983   MONTEREY COUNTY TAX COLLECTOR       PO BOX 891       SALINAS, CA 93902–0891
18981984   MONTGOMERY COUNTY REVENUE COMMISSIONER       101 S LAWRENCE ST       MONTGOMERY,
           AL 36104
18981985   MONTGOMERY COUNTY REVENUE COMMISSIONER       PO BOX 4720       MONTGOMERY, AL
           36103
18981986   MONTGOMERY COUNTY TAX COLLECTOR       400 N SAN JACINTO       CONROE, TX 77301
18981987   MONTNA–FORBES, JAHIA       ADDRESS REDACTED
18981988   MONTOYA HOWARD       ADDRESS REDACTED
18981989   MONTRELL WALLACE       ADDRESS REDACTED
18981990   MONTRICE E. ANDERSON       ADDRESS REDACTED
18981991   MONYETTE DAVIS       ADDRESS REDACTED
18981992   MOORE, FLETCHER       ADDRESS REDACTED
18981993   MOOV FINANCIAL, INC       1025 TECHNOLOGY PARKWAY       SUITE M       CEDAR FALLS, IA
           50613
18981995   MOREHOUSE PARISH SHERIFFS OFFICE       351 S FRANKLIN       BASTROP, LA 71220
18981994   MOREHOUSE PARISH SHERIFFS OFFICE       351 S FRANKLIN ST       BASTROP, LA 71220
18981996   MORGAN A. BROWN       ADDRESS REDACTED
18981997   MORGAN CITY TAX COLLECTOR       512 1ST ST       MORGAN CITY, LA 70380
18981998   MORGAN CITY TAX COLLECTOR       PO BOX 1218       MORGAN CITY, LA 70381
18981999   MORGAN DEJEAN       ADDRESS REDACTED
18982000   MORGAN E. HARMER       ADDRESS REDACTED
18982001   MORGAN E. ST PIERRE       ADDRESS REDACTED
18982002   MORGAN HAMMONS       ADDRESS REDACTED
18982003   MORGAN MCCAULEY TR       ADDRESS REDACTED
18982004   MORGAN MCCAULEY TR       ADDRESS REDACTED
18982005   MORGAN MUNSON       ADDRESS REDACTED
18982006   MORGAN PEREZ       ADDRESS REDACTED
18982007   MORGAN STANLEY (0050,0015)       ATT MS PROXY DEPT       1300 THAMES ST
           WHARF       BALTIMORE, MD 21231
```

| | | |
|---|---|---|
| 18982008 | MORGAN STANLEY CUST | ADDRESS REDACTED |
| 18982009 | MORGAN STANLEY FBO RUSSELL J STUTES IRA | ADDRESS REDACTED |
| 18982010 | MORNING A. WARD | ADDRESS REDACTED |
| 18982011 | MORRIS R. LUCIANI | ADDRESS REDACTED |
| 18982012 | MOSS ADAMS    MOSS ADAMS LLP    PO BOX 101822    PASADENA, CA 91189–1822 |
| 18982015 | MOUSTAFA H. SHOWMAN    ADDRESS REDACTED |
| 18982016 | MPARTICLE    99 WALL STREET    SUITE 630    NEW YORK, NY 10005 |
| 18982017 | MPRESS    MPRESS    4100 HOWARD AVENUE    NEW ORLEANS, LA 70125 |
| 18982018 | MUNCK WILSON MANDALA    12770 COIT ROAD    SUITE 600    DALLAS, TX 75251 |
| 18982019 | MURFREESBORO CITY TAX COLLECTOR    111 W VINE ST    MURFRESSBORO, TN 37130 |
| 18982020 | MURPHY, ULYSSES    ADDRESS REDACTED |
| 18982021 | MURRAY–LUCERO, JOSHUA    ADDRESS REDACTED |
| 18982022 | MUSCOGEE COUNTY TAX COMMISSIONER    3111 CITIZENS WAY, 1ST FL    COLUMBUS, GA 31906 |
| 18982023 | MUSCOGEE COUNTY TAX COMMISSIONER    PO BOX 1441    COLUMBUS, GA 31902–1340 |
| 18982024 | MUSCOGEE COUNTY TAX COMMISSIONER    PO BOX 1441    COLUMBUS, GA 31902–1441 |
| 18982025 | MYAH K. HONEYCUTT    ADDRESS REDACTED |
| 18982026 | MYAIRA BOWEN    ADDRESS REDACTED |
| 18982027 | MYCHAL D. DORAIS    ADDRESS REDACTED |
| 18982028 | MYEISHA PREDIUM    ADDRESS REDACTED |
| 18982029 | MYESHA PIETT HILL    ADDRESS REDACTED |
| 18982030 | MYESHIA L. JOHNSON    ADDRESS REDACTED |
| 18982031 | MYIEKA NESBITT    ADDRESS REDACTED |
| 18982032 | MYKAL BENNETT    ADDRESS REDACTED |
| 18982033 | MYLES B. DEPEW    ADDRESS REDACTED |
| 18982034 | MYRAKLE M. BROWN    ADDRESS REDACTED |
| 18982035 | MYRON M. JONES    ADDRESS REDACTED |
| 19016936 | Midland Central Appraisal District    c/o McCreary, Veselka, Bragg & Allen    P.O. Box 1269    Round Rock, TX 78680–1269 |
| 18982036 | N.C. DEPT OF ENVIRONMENTAL QUALITY    1601 MAIL SERVICE CTR    RALEIGH, NC 27699–1601 |
| 18982037 | N.C. DEPT OF ENVIRONMENTAL QUALITY    217 W JONES ST    RALEIGH, NC 27603 |
| 18982038 | N.D. OFFICE OF STATE TAX COMMISSIONER    600 E BLVD AVE    DEPT 127    BISMARCK, ND 58505–0599 |
| 18982039 | N.D. UNCLAIMED PROPERTY DIVISION    1707 NORTH 9TH STREET    BISMARCK, ND 58501–1853 |
| 18982042 | NACOLE JONES    ADDRESS REDACTED |
| 18982043 | NADAYDRA N. DAVIS    ADDRESS REDACTED |
| 18982044 | NAIYA V. HOYTE    ADDRESS REDACTED |
| 18982045 | NAJA SMALLS    ADDRESS REDACTED |
| 18982046 | NAJAH JULIAN    ADDRESS REDACTED |
| 18982047 | NAKEIA V. ROBINSON    ADDRESS REDACTED |
| 18982048 | NAKESHA Y. SMITH    ADDRESS REDACTED |
| 18982051 | NANCY J. CAIN    ADDRESS REDACTED |
| 18982052 | NANETTE NOLAND    ADDRESS REDACTED |
| 18982053 | NANETTE OWINGS    ADDRESS REDACTED |
| 18982054 | NAOMI ALBRIGHT    ADDRESS REDACTED |
| 18982055 | NAOMI BONNER    ADDRESS REDACTED |
| 18982056 | NAOMI HANKS    ADDRESS REDACTED |
| 18982057 | NAOMI MOUTON    ADDRESS REDACTED |
| 18982059 | NASH PITRE    ADDRESS REDACTED |
| 18982060 | NASHAYLA DAVIS    ADDRESS REDACTED |
| 18982061 | NATALIA JOHNSON    ADDRESS REDACTED |
| 18982062 | NATALIE A. WEST    ADDRESS REDACTED |
| 18982063 | NATALIE BRYAN    ADDRESS REDACTED |
| 18982064 | NATALIE PITTS    ADDRESS REDACTED |
| 18982065 | NATALIE S. BINDER    ADDRESS REDACTED |
| 18982066 | NATALIE TURNER    ADDRESS REDACTED |
| 18982067 | NATAN LEVY    ADDRESS REDACTED |
| 18982068 | NATASHA A. JENKINS    ADDRESS REDACTED |
| 18982069 | NATASHA BURT    ADDRESS REDACTED |
| 18982070 | NATASHA DUPLECHIN    ADDRESS REDACTED |
| 18982071 | NATASHA HARRISON    ADDRESS REDACTED |
| 18982072 | NATASHA HAYNES    ADDRESS REDACTED |
| 18982073 | NATASHA HEMPHILL    ADDRESS REDACTED |
| 18982074 | NATASHA L. CHIVERS    ADDRESS REDACTED |
| 18982075 | NATASHA M HOUFF    ADDRESS REDACTED |
| 18982076 | NATASHA MANNING    ADDRESS REDACTED |
| 18982077 | NATASHA MONS    ADDRESS REDACTED |
| 18982078 | NATASHA N. WALKER    ADDRESS REDACTED |
| 18982079 | NATASHA R. JEFFERY    ADDRESS REDACTED |
| 18982080 | NATASHA T. DURANT    ADDRESS REDACTED |
| 18982081 | NATASHA WILLIAMS    ADDRESS REDACTED |
| 18982082 | NATAYLEE GIVENS    ADDRESS REDACTED |
| 18982083 | NATCHITOCHES PARISH SHERIFFS OFFICE    911 PUBLIC SAFETY BLVD    NATCHITOHES, LA 71457 |
| 18982084 | NATCHITOCHES PARISH SHERIFFS OFFICE    PO BOX 266    NATCHITOHES, LA 71458 |

18982085   NATCHITOCHES PARISH SHERIFFS OFFICE    PO BOX 266    NATCHITOHES, LA 71458–0266
18982086   NATEISHA S. MOFFETT    ADDRESS REDACTED
18982087   NATHAN A. HAMMETT    ADDRESS REDACTED
18982088   NATHAN BORGSTEDE    ADDRESS REDACTED
18982089   NATHAN GARCIA    ADDRESS REDACTED
18982090   NATHAN HANNA    ADDRESS REDACTED
18982091   NATHAN L. HARLEY    ADDRESS REDACTED
18982092   NATHAN SEWARD    ADDRESS REDACTED
18982093   NATHAN T. ROGERS    ADDRESS REDACTED
18982094   NATHAN W. JOUBERT    ADDRESS REDACTED
18982095   NATHANIEL D. STURM    ADDRESS REDACTED
18982096   NATHANIEL DELK    ADDRESS REDACTED
18982097   NATHANIEL J. JENKINS    ADDRESS REDACTED
18982098   NATHANIEL NARD    ADDRESS REDACTED
18982099   NATHANIEL VARNADO    ADDRESS REDACTED
18982100   NATIONAL SOFTWARE INC    1345 E CHANDLER BLVD.    PHOENIX, AZ 85048
18982101   NATIONAL UNION FIRE INS CO OF PITTSBURGH. PA    1271 AV OF THE AMERICAS, FL 37    NEW YORK, NY 10020
18982102   NATL FIN SVCS. (0226)    ATT SEAN COLE OR PROXY DEPT    NEWPORT OFFICE CTR III    499 WASHINGTON BLVD    JERSEY CITY, NJ 07310
18982103   NATOSHIA L. CRAWFORD    ADDRESS REDACTED
18982104   NATURAL INTELLIGENCE LTD    TOTZERET HAARETZ    ST. 6 TOHA BUILDING    TEL AVIV    ISRAEL
18982105   NAUTICA J. MORGAN    ADDRESS REDACTED
18982106   NBCN INC. /CDS (5008)    ATT DANIEL NTAP OR PROXY MGR    1010 DE LA GAUCHETIERE OUEST    STE 1925    MONTREAL, QC H3B 5J2 CANADA
18982107   NEAL F. LEMONIS    ADDRESS REDACTED
18982108   NEBRASKA DEPARTMENT OF BANKING AND FINANCE    1526 K ST    300    LINCOLN, NE 68508
18982109   NEBRASKA DEPT OF ENVIRONMENTAL QUALITY    PO BOX 98922    LINCOLN, NE 68509–8922
18982110   NEBRASKA DEPT OF LABOR    AMERICAN JOB CENTER , LINCOLN    1330 N ST, STE A    LINCOLN, NE 68508
18982111   NEBRASKA DEPT OF LABOR    OFFICE OF UNEMPLOYMENT INSURANCE    550 S 16TH ST    LINCOLN, NE 68509
18982112   NEBRASKA DEPT OF REVENUE    200 S SILBER ST    NORTH PLATTE, NE 69101–4200
18982113   NEBRASKA DEPT OF REVENUE    301 CENTENNIAL MALL S    LINCOLN, NE 68508
18982114   NEBRASKA DEPT OF REVENUE    304 N 5TH ST, STE D    NORFOLK, NE 68701–4091
18982115   NEBRASKA DEPT OF REVENUE    505A BROADWAY STE 800    SCOTTSBLUFF, NE 69361
18982116   NEBRASKA DEPT OF REVENUE    NEBRASKA STATE OFFICE BLDG    1313 FARNAM ST STE 100    OMAHA, NE 68102–1836
18982117   NEBRASKA DEPT OF REVENUE    PO BOX 94818    LINCOLN, NE 68509–4818
18982118   NEBRASKA OFFICE OF THE ATTORNEY GENERAL    CONSUMER PROTECTION DIVISION    2115 STATE CAPITOL    LINCOLN, NE 68509
18982119   NEBRASKA STATE TREASURER    UNCLAIMED PROPERTY DIVISION    809 P ST    LINCOLN, NE 68508–1390
18982120   NED, VAN    ADDRESS REDACTED
18982121   NEHEMIAH ROBERTSON    ADDRESS REDACTED
18982122   NEKEICHA S. WILLIS    ADDRESS REDACTED
18982123   NEKODA WHITTINGTON    ADDRESS REDACTED
18982124   NELDA SANTOS    ADDRESS REDACTED
18982125   NESHOBA COUNTY TAX COLLECTOR    401 BEACON STREET, SUITE 105    PHILADELPHIA, MS 39350
18982126   NETSPI    800 NORTH WASHINGTON AVENUE    SUITE 670    MINNEAPOLIS, MN 55401
18982127   NEVADA CONSUMER AFFAIRS    DEPARTMENT OF BUSINESS & INDUSTRY    1830 E COLLEGE PKWY STE 100    CARSON CITY, NV 89706
18982128   NEVADA CONSUMER AFFAIRS    DEPARTMENT OF BUSINESS & INDUSTRY    3300 W SAHARA AVE STE 425    LAS VEGAS, NV 89102
18982129   NEVADA DEPT OF EMPLOYMENT,    TRAINING & REHABILITATION    2800 E ST LOUIS AVE    LAS VEGAS, NV 89104
18982130   NEVADA DEPT OF EMPLOYMENT,    TRAINING & REHABILITATION    6330 W CHARLESTON BLVD    LAS VEGAS, NV 89146
18982131   NEVADA DEPT OF TAXATION    1550 COLLEGE PKWY    STE 115    CARSON CITY, NV 89706
18982132   NEVADA DEPT OF TAXATION    4600 KIETZKE LANE    BLDG L, STE 235    RENO, NV 89502
18982133   NEVADA DEPT OF TAXATION    700 E WARM SPRINGS RD, 2ND FL    LAS VEGAS, NV 89119
18982134   NEVADA DIV OF PUBLIC & BEHAVIORAL HEALTH    4150 TECHNOLOGY WAY    CARSON CITY, NV 89706
18982135   NEVADA DIVISION OF    ENVIRONMENTAL PROTECTION    901 S STEWART ST    STE 4001    CARSON CITY, NV 89701–5249
18982136   NEVADA OFFICE OF ATTORNEY GENERAL    CONSUMER PROTECTION DIVISION    100 N CARSON ST    CARSON CITY, NV 89701
18982137   NEVADA OFFICE OF ATTORNEY GENERAL    CONSUMER PROTECTION DIVISION    5420 KIETKE LANE STE 202    RENO, NV 89511
18982138   NEVADA OFFICE OF ATTORNEY GENERAL    CONSUMER PROTECTION DIVISION    GRANT SAWYER BLDG    555 E WASHINGTON AVE STE 3900    LAS VEGAS, NV 89101

| | | | |
|---|---|---|---|
| 18982139 | NEVADA OFFICE OF THE LABOR COMMISSIONER | 1818 COLLEGE PKWY, STE 102 | CARSON CITY, NV 89706 |
| 18982140 | NEVADA OFFICE OF THE LABOR COMMISSIONER | 3340 W SAHARA AVE | LAS VEGAS, NV 89102 |
| 18982141 | NEVADA SECRETARY OF STATE   SECURITIES DIVISION   NORTH LAS VEGAS CITY HALL   2250 LAS VEGAS BLVD, N, STE 400   LAS VEGAS, NV 89030 | | |
| 18982142 | NEVADA STATE TREASURER   UNCLAIMED PROPERTY DIVISION   GRANT SAWYER BUILDING   LAS VEGAS, NV 89101 | | |
| 18982143 | NEVAEH B. MARCHEE   ADDRESS REDACTED | | |
| 18982144 | NEVIN KILLEBREW   ADDRESS REDACTED | | |
| 18982145 | NEW AGE PAYMENTS LLC   8 THE GRN STE A   DOVER, DE 19901 | | |
| 18982146 | NEW IBERIA CITY TAX COLLECTOR   457 E MAIN ST SUITE 304   NEW IBERIA, LA 70560 | | |
| 18982147 | NEW IBERIA CITY TAX COLLECTOR   457 E MAIN ST SUITE 304   NEW IBERIA, LA 70560–3700 | | |
| 18982148 | NEW MEADOWLANDS STADIUM COMPANY LLC DBA METLIFE ST   METLIFE STADIUM DRIVE   EAST RUTHERFORD, NJ 07073 | | |
| 18982149 | NEW MEXICO DEPARTMENT OF HEALTH   HAROLD RUNNELS BUILDING   1190 S. ST. FRANCIS DRIVE   SANTA FE, NM 87505 | | |
| 18982150 | NEW MEXICO DEPT OF WORKFORCE SOLUTIONS   401 BROADWAY NE   ALBUQUERQUE, NM 87102 | | |
| 18982151 | NEW MEXICO DEPT OF WORKFORCE SOLUTIONS   PO BOX 1928   ALBUQUERQUE, NM 87103 | | |
| 18982152 | NEW MEXICO DEPT OF WORKFORCE SOLUTIONS   UNEMPLOYMENT INSURANCE   401 BROADWAY NE   ALBUQUERQUE, NM 87102 | | |
| 18982153 | NEW MEXICO DEPT OF WORKFORCE SOLUTIONS   UNEMPLOYMENT INSURANCE   PO BOX 1928   ALBUQUERQUE, NM 87103 | | |
| 18982154 | NEW MEXICO ENVIRONMENT DEPT   HAROLD RUNNELS BLDG   1190 ST FRANCIS DR   STE N4050   SANTA FE, NM 87505 | | |
| 18982155 | NEW MEXICO ENVIRONMENT DEPT   PO BOX 5469   SANTA FE, NM 87502–5469 | | |
| 18982156 | NEW MEXICO HUMAN SERVICES DEPARTMENT   NM HUMAN SERVICES DEPT   P.O. BOX 2348   SANTA FE, NM 87504–2348 | | |
| 18982157 | NEW MEXICO OFFICE OF ATTORNEY GENERRAL   CONSUMER PROTECTION DIVISION   1175 COMMERCE DR, STE A   LAS CRUCES, NM 88001 | | |
| 18982158 | NEW MEXICO OFFICE OF ATTORNEY GENERRAL   CONSUMER PROTECTION DIVISION   201 3RD ST NE STE 300   ALBUQUERQUE, NM 87102 | | |
| 18982159 | NEW MEXICO OFFICE OF ATTORNEY GENERRAL   CONSUMER PROTECTION DIVISION   408 GALISTEO ST   VILLAGRA BUILDING   SANTA FE, NM 87501 | | |
| 18982160 | NEW MEXICO SECUIRITIES DIVISION   2550 CERRILLOS RD   3RD FL   SANTE FE, NM 87505 | | |
| 18982161 | NEW MEXICO TAXATION & REVENUE DEPT.   UNCLAIMED PROPERTY DIVISION   1200 S ST FRANCIS DR   SANTA FE, NM 87504 | | |
| 18982162 | NEW MEXICO TAXATION AND REVENUE   1200 S ST FRANCIS DRIVE   SANTA FE, NM 87504–0630 | | |
| 18982164 | NEW ORLEANS CITY BUREAU OF THE TREASURY   1300 PERDIDO ST, 1W40   NEW ORLEANS, LA 70112 | | |
| 18982166 | NEW ORLEANS CITY BUREAU OF THE TREASURY   PO BOX 62600   DEPARTMENT 165025   NEW ORLEANS, LA 70162 | | |
| 18982165 | NEW ORLEANS CITY BUREAU OF THE TREASURY   PO BOX 62600 DEPARTMENT 165025   NEW ORLEANS, LA 70162 | | |
| 18982167 | NEW ORLEANS SAINTS   ATTN: WENDY LICCIARDI   5800 AIRLINE DRIVE   METAIRIE, LA 70003 | | |
| 18982169 | NEW YORK ROAD RUNNERS INC.   156 WEST 56TH STREET 5FL   NEW YORK CITY, NY 10019 | | |
| 18982170 | NEW YORK STATE DEPT OF   ENVIRONMENTAL CONSERVATION   625 BRAODWAY   ALBANY, NY 12233–1011 | | |
| 18982171 | NEWTON, TIMOTHY   ADDRESS REDACTED | | |
| 18982172 | NI SE GENERAL REALTY CORP   33–36 161 STREET   FLUSHING, NY 11358 | | |
| 18982173 | NIA CARTER   ADDRESS REDACTED | | |
| 18982174 | NIA L. MORRIS   ADDRESS REDACTED | | |
| 18982175 | NIAMBRE GRIFFIN   ADDRESS REDACTED | | |
| 18982176 | NIBRIANNA D. JONES   ADDRESS REDACTED | | |
| 18982177 | NICALA J. EDWARDS   ADDRESS REDACTED | | |
| 18982178 | NICHELLE HENLEY   ADDRESS REDACTED | | |
| 18982179 | NICHLOS A. CUTRELL   ADDRESS REDACTED | | |
| 18982180 | NICHOLAS A. LAWRENCE   ADDRESS REDACTED | | |
| 18982181 | NICHOLAS A. REVON II   ADDRESS REDACTED | | |
| 18982182 | NICHOLAS A. RIVES   ADDRESS REDACTED | | |
| 18982183 | NICHOLAS ALTHANS   ADDRESS REDACTED | | |
| 18982184 | NICHOLAS BENSON   ADDRESS REDACTED | | |
| 18982185 | NICHOLAS BUTLER   ADDRESS REDACTED | | |
| 18982186 | NICHOLAS C. BISHOP   ADDRESS REDACTED | | |
| 18982187 | NICHOLAS D. BROWN   ADDRESS REDACTED | | |
| 18982188 | NICHOLAS E. JOHNSON   ADDRESS REDACTED | | |
| 18982189 | NICHOLAS FONTENOT   ADDRESS REDACTED | | |
| 18982190 | NICHOLAS G. MANZO   ADDRESS REDACTED | | |
| 18982191 | NICHOLAS JOHNSON   ADDRESS REDACTED | | |
| 18982192 | NICHOLAS P. ARDOIN   ADDRESS REDACTED | | |
| 18982193 | NICHOLAS P. CLARK   ADDRESS REDACTED | | |

18982194    NICHOLAS R. SAUCIER        ADDRESS REDACTED
18982195    NICHOLAS ZAUNBRECHER        ADDRESS REDACTED
18982196    NICHOLE A. IRRGANG        ADDRESS REDACTED
18982197    NICHOLE BROWN        ADDRESS REDACTED
18982198    NICHOLE M PAHL        ADDRESS REDACTED
18982199    NICHOLE PAHL        ADDRESS REDACTED
18982200    NICHOLE R. LEVI        ADDRESS REDACTED
18982201    NICHOLOS ALLI        ADDRESS REDACTED
18982202    NICK A. FORD        ADDRESS REDACTED
18982203    NICKEELA MILLER        ADDRESS REDACTED
18982204    NICKOLIS A. TRIPP        ADDRESS REDACTED
18982205    NICO L. JONES JR.        ADDRESS REDACTED
18982206    NICOLE ALLEN        ADDRESS REDACTED
18982207    NICOLE BROWN        ADDRESS REDACTED
18982208    NICOLE D. CUTLER        ADDRESS REDACTED
18982209    NICOLE E. PLANTING        ADDRESS REDACTED
18982210    NICOLE JANKE        ADDRESS REDACTED
18982211    NICOLE JOHNSON        ADDRESS REDACTED
18982212    NICOLE KNOX        ADDRESS REDACTED
18982213    NICOLE MCGILL        ADDRESS REDACTED
18982214    NICOLE ROY        ADDRESS REDACTED
18982215    NICOLE YOUNGBLOOD        ADDRESS REDACTED
18982216    NIEGEL J. MARTIN        ADDRESS REDACTED
18982217    NIGHT GUARD PAYMENTS LLC.        2800 WALNUT AVENUE        SIGNAL HILL, CA 90755
18982218    NIKEENA WALLER        ADDRESS REDACTED
18982219    NIKITA GREEN        ADDRESS REDACTED
18982220    NIKKI LYNN L. BOURGEOIS        ADDRESS REDACTED
18982221    NIKKI N. BROOKS        ADDRESS REDACTED
18982222    NIKKI N. SMALL        ADDRESS REDACTED
18982223    NIKKITA M. WILLIAMSON        ADDRESS REDACTED
18982224    NIKOLAOS J. GARSKE        ADDRESS REDACTED
18982225    NIKOLAS S. CASTILLO        ADDRESS REDACTED
18982226    NIMANI J. CAMPBELL        ADDRESS REDACTED
18982227    NIMBUS CAPITAL LLC        1187 COAST VILLAGE RD, STE 1–751        MONTECITO, CA 93108
18982228    NINA D. BOGAN        ADDRESS REDACTED
18982229    NINA ROBINSON        ADDRESS REDACTED
18982230    NINA WILLIE        ADDRESS REDACTED
18982231    NINETTE WILSON        ADDRESS REDACTED
18982232    NITAVIA E. WASHINGTON        ADDRESS REDACTED
18982233    NITEYA MARTIN        ADDRESS REDACTED
18982234    NIYLA HARRIS        ADDRESS REDACTED
18982235    NLS CONSULTING, LLC        ADDRESS REDACTED
18982236    NOAH J. HEBERT        ADDRESS REDACTED
18982237    NOAH J. JONES        ADDRESS REDACTED
18982238    NOAH J. LANDRY        ADDRESS REDACTED
18982239    NOAH POPE        ADDRESS REDACTED
18982240    NOAH S. GATES        ADDRESS REDACTED
18982241    NOE D. STEPHAN        ADDRESS REDACTED
18982242    NOEL MORRIS        ADDRESS REDACTED
18982243    NOEL S. HARRISON        ADDRESS REDACTED
18982244    NOELLE A. RIPOLL        ADDRESS REDACTED
18982245    NOELLE JOHNSON        ADDRESS REDACTED
18982246    NOLA N. NAQUIN        ADDRESS REDACTED
18982247    NONA ALVAR        ADDRESS REDACTED
18982248    NONDI NATIONS        ADDRESS REDACTED
18982249    NOONAN, KIMBERLY        ADDRESS REDACTED
18982250    NORTH AUGUSTA CITY TAX COLLECTOR        100 GEORGIA AVE        NORTH AUGUSTA, SC 29841
18982251    NORTH AUGUSTA CITY TAX COLLECTOR        PO BOX 6400        NORTH AUGUSTA, SC 29861
18982252    NORTH BRIDGE NETWORKS, INC        124 PRINCETON RD        STERLING, MA 01564
18982255    NORTH CAROLINA DEPARTMENT OF        HEALTH AND HUMAN SERVICES        2001 MAIL SERVICE CENTER        RALEIGH, NC 27699–2000
18982253    NORTH CAROLINA DEPARTMENT OF REVENUE        501 N WILMINGTON ST        RALEIGH, NC 27604
18982254    NORTH CAROLINA DEPARTMENT OF REVENUE        PO BOX 25000        RALEIGH, NC 27640
18982256    NORTH CAROLINA DEPT OF COMMERCE        301 N WILMINGTON ST        RALEIGH, NC 27601–1058
18982257    NORTH CAROLINA DEPT OF FINANCE & ADMIN        3301 TERMINAL DRIVE SUITE 125        RALEIGH, NC 27699
18982258    NORTH CAROLINA DEPT OF LABOR        1101 MAIL SERVICE CTR        RALEIGH, NC 27699–1101
18982259    NORTH CAROLINA DEPT OF LABOR        4 W EDENTON ST        RALEIGH, NC 27603
18982260    NORTH CAROLINA DEPT OF REVENUE        501 N WILMINGTON ST        RALEIGH, NC 27604
18982261    NORTH CAROLINA DEPT OF REVENUE        PO BOX 25000        RALEIGH, NC 27640–0640
18982262    NORTH CAROLINA MEDICAID        DIVISION OF HEALTH BENEFITS        2501 MAIL SERVICE CENTER        RALEIGH, NC 27699–2501
18982263    NORTH CAROLINA OFFICE OF THE ATTORNEY        GENERAL        CONSUMER PROTECTION DIVISION        114 WEST EDENTON ST        RALEIGH, NC 27603

18982264    NORTH CAROLINA SECURITIES DIVISION        2 SOUTH SALISBURY ST        RALEIGH, NC 27601–2903
18982265    NORTH CAROLINA STATE TREASURER        UNCLAIMED PROPERTY DIVISION        PO BOX 20431        RALEIGH, NC 27619–0431
18982266    NORTH DAKOTA DEPT OF FINANCE & ADMIN        2635 E MAIN AVE        BISMARCK, ND 58051
18982267    NORTH DAKOTA DEPT OF HEALTH        600 E BLVD AVE, DEPT 325        BISMARCK, ND 58505–0250
18982268    NORTH DAKOTA DEPT OF LABOR        600 E BLVD AVE DEPT 406        BISMARCK, ND 58505–0340
18982269    NORTH DAKOTA OFFICE OF ATTORNEY GENERAL        CONSUMER COMPLAINTS        GATEWAY PROFESSIONAL CTR        600 E BOULEVARD AVE DEPT 125        BISMARCK, ND 58505
18982270    NORTH DAKOTA SECURITIES DEPARTMENT        600 E BOULEVARD AVE        BISMARCK, ND 58505–0510
18982271    NORTH LAUDERDALE DELIVERY DUDES LLC        ADDRESS REDACTED
18982272    NORTH SHELBY LIBRARY COLLECTOR        5521 CAHABA VALLEY RD        BIRMINGHAM, AL 35242
18982273    NORTHEAST PINBALL LLC        61 SCHOOL STREET        AUBURN, MA 01501
18982274    NORTHERN DISTRICT OF ALABAMA        PRIM F ESCALONA        1801 4TH AVE NORTH        BIRMINGHAM, AL 35203
18982275    NORTHERN DISTRICT OF CALIFORNIA        ISMAIL J. RAMSEY        FEDERAL COURTHOUSE        1301 CLAY ST        OAKLAND, CA 94612
18982276    NORTHERN DISTRICT OF CALIFORNIA        ISMAIL J. RAMSEY        FEDERAL COURTHOUSE        450 GOLDEN GATE AVE        SAN FRANCISCO, CA 94102
18982277    NORTHERN DISTRICT OF CALIFORNIA        ISMAIL J. RAMSEY        HERITAGE BANK BLDG        150 ALMADEN BLVD STE 900        SAN JOSE, CA 95113
18982278    NORTHERN DISTRICT OF FLORIDA        JASON R. COODY        4TH FL US COURTHOUSE        111 N ADAMS ST        TALLAHASSEE, FL 32301
18982279    NORTHERN DISTRICT OF FLORIDA        JASON R. COODY        GAINESVILLE DIVISION        300 E UNIVERSITY AVE, STE 310        GAINESVILLE, FL 32601
18982280    NORTHERN DISTRICT OF FLORIDA        JASON R. COODY        PENSACOLA DIVISION        21 E GARDEN ST, STE 400        PENSACOLA, FL 32502
18982281    NORTHERN DISTRICT OF GEORGIA        RYAN K. BUCHANAN        RICHARD B RUSSELL FEDERAL BLDG        75 TED TURNER DR, SW, STE 600        ATLANTA, GA 30303–3309
18982282    NORTHERN DISTRICT OF INDIANA        CLIFFORD D. JOHNSON        1300 S HARRISON ST        3128 FEDERAL BLDG        FORT WAYNE, IN 46802
18982283    NORTHERN DISTRICT OF INDIANA        CLIFFORD D. JOHNSON        5400 FEDERAL PLAZA, STE 1500        UNITED STATE ATTORNEYS OFFICE        HAMMOND, IN 46320
18982284    NORTHERN DISTRICT OF INDIANA        CLIFFORD D. JOHNSON        ROBERT A. GRANT FEDERAL BLDG & US COURTH        204 S MAIN ST, ROOM MO–1        SOUTH BEND, IN 46601
18982285    NORTHERN DISTRICT OF MISSISSIPPI        CLAY JOYNER        UNITED STATES ATTORNEYS OFFICE        900 JEFFERSON AVE        OXFORD, MS 38655
18982286    NORTHERN DISTRICT OF OHIO        MICHELLE M. BAEPPLER        OFFICE OF THE UNITED STATES ATTORNEY        801 W SUPERIOR AVE, STE 400        CLEVELAND, OH 44113–1852
18982287    NORTHERN DISTRICT OF OHIO        MICHELLE M. BAEPPLER        US ATTORNEYS OFFICE        100 FEDERAL PLAZA EAST        YOUNGSTOWN, OH 44503
18982288    NORTHERN DISTRICT OF OHIO        MICHELLE M. BAEPPLER        US ATTORNEYS OFFICE        2 MAIN ST        AKRON, OH 44308
18982289    NORTHERN DISTRICT OF OHIO        MICHELLE M. BAEPPLER        US ATTORNEYS OFFICE        FOUR SEAGATE, THIRD FL        TOLEDO, OH 43604
18982290    NORTHERN DISTRICT OF OKLAHOMA        CLINTON J. JOHNSON        110 W 7TH ST, STE 300        TULSA, OK 74119
18982291    NORTHERN DISTRICT OF TEXAS        LEIGHA SIMONTON        1100 COMMERCE ST, THIRD FL        DALLAS, TX 75242–1699
18982292    NORTHERN DISTRICT OF TEXAS        LEIGHA SIMONTON        1205 TEXAS AVE, STE 700        LUBBOCK, TX 79401–40024
18982293    NORTHERN DISTRICT OF TEXAS        LEIGHA SIMONTON        AMARILLO NATIONAL PLAZA TWO        500 S TAYLOR ST, STE 300        AMARILLO, TX 79101–2446
18982294    NORTHERN DISTRICT OF TEXAS        LEIGHA SIMONTON        BURNETT PLAZA, STE 1700        801 CHERRY ST, UNIT 4        FT. WORTH, TX 76102–6882
18982296    NUNEZ, JERICA D        ADDRESS REDACTED
18982297    NVJR ENTERPRISES INC        6181 UNITED ST        WEST PALM BEACH, FL 33411
18982298    NYDEAH E. BROWN        ADDRESS REDACTED
18982299    NYDIA A. ENGLISH        ADDRESS REDACTED
18982300    NYKIA LLOYD        ADDRESS REDACTED
18982301    NYLE T. JOHNSON        ADDRESS REDACTED
18982302    NYREE HALE        ADDRESS REDACTED
18982303    NYS WORKERS COMPENSATION BOARD        ACCOUNTS – DB PENALTY        328 STATE STREET        SCHENECTADY, NY 12305–2318
18982304    NYS WORKERS COMPENSATION BOARD        ATTN: FINANCE OFFICE        328 SATE STREET, ROOM 331        SCHENECTADY, NY 12305
19038078    Northwest ISD        Linebarger Goggan Blair & Sampson, LLP        c/o Sherrel K. Knighton        2777 N. Stemmons Freeway        Suite 1000        Dallas, TX 75207
18982305    O.P VISION        DERECH MEIR WEIDGAL 2        REHOVOT, IL 7632605        ISRAEL
18982306    OAK PROCESSING GROUP, LLC.        1620 CENTRAL AVE        RM 202        CHEYENNE, WY 82001
18982307    OAKDALE CITY TAX COLLECTOR        333 E 6TH AVE        OAKDALE, LA 71463
18982308    OAKDALE CITY TAX COLLECTOR        PO BOX 728        OAKDALE, LA 71463
18982310    OCTAVIA COVERT        ADDRESS REDACTED

18982311    OCTAVIA MACKEY        ADDRESS REDACTED
18982312    OCUS INC.        1320 BEVERLEY RD        BROOKLYN, NY 11226
18982313    ODELL DAVIS        ADDRESS REDACTED
18982314    OFFICE OF SEC. OF STATE OF ALABAMA        HON. WES ALLEN        PO BOX
5616        MONTGOMERY, AL 36103–5616
18982315    OFFICE OF SEC. OF STATE OF ARKANSAS        HON. JOHN THURSTON        STATE CAPITOL        500
WOODLANE ST, STE 256        LITTLE ROCK, AR 72201
18982316    OFFICE OF SEC. OF STATE OF CALIFORNIA        HON. SHIRELY N WEBER        1500 11TH
ST        SACRAMENTO, CA 95814
18982317    OFFICE OF SEC. OF STATE OF FLORIDA        HON. CORD BYRD        R.A. GRAY BLDG        500 S
BRONOUGH ST        TALLAHASSEE, FL 32399
18982318    OFFICE OF SEC. OF STATE OF GEORGIA        HON. BRAD RAFFENSPERGER        214 STATE
CAPITOL        ATLANTA, GA 30334
18982319    OFFICE OF SEC. OF STATE OF HAWAII        HON. SYLVIA LUKE        LIEUTENANT GOVERNOR
–E        STATE CAPITOL        HONOLULU, HI 96813
18982320    OFFICE OF SEC. OF STATE OF IDAHO        HON. PHIL MCGRANE        450 N 4TH ST        BOISE, ID
83702
18982321    OFFICE OF SEC. OF STATE OF IDAHO        HON. PHIL MCGRANE        PO BOX 83720        BOISE, ID
83720–0080
18982322    OFFICE OF SEC. OF STATE OF INDIANA        HON. DIEGO MORALES        200 W WASHINGTON ST,
ROOM 201        INDIANAPOLIS, IN 46204
18982323    OFFICE OF SEC. OF STATE OF KENTUCKY        HON. MICHAEL G ADAMS        700 CAPITAL AVE, STE
152        FRANKFORT, KY 40601
18982324    OFFICE OF SEC. OF STATE OF LOUISIANA        HON. R. KYLE ARDOIN        PO BOX
94125        BATON ROUGE, LA 70804–9125
18982325    OFFICE OF SEC. OF STATE OF MARYLAND        HON. SUSAN C LEE        16 FRANCIS
ST        ANNAPOLIS, MD 21401
18982326    OFFICE OF SEC. OF STATE OF MINNESOTA        HON. STEVE SIMON        180 STATE OFFICE
BLDG        100 REV DR MLK JR BLVD        ST. PAUL, MN 55155–1299
18982327    OFFICE OF SEC. OF STATE OF MISSOURI        HON. JOHN R. ASHCROFT        600 W MAIN
ST        JEFFERSON CITY, MO 65101
18982328    OFFICE OF SEC. OF STATE OF MS.        HON. MICHAEL WATSON        125 S CONGRESS
ST        JACKSON, MS 39201
18982329    OFFICE OF SEC. OF STATE OF N.C.        HON. ELAINE F. MARSHALL        PO BOX
29622        RALEIGH, NC 27626
18982330    OFFICE OF SEC. OF STATE OF NEBRASKA        HON. ROBERT B EVNEN        PO BOX
94608        LINCOLN, NE 68509–4608
18982331    OFFICE OF SEC. OF STATE OF NEVADA        HON. FRANCISCO V. AGUILAR        NEVADA STATE
CAPITOL BLDG        101 N CARSON ST, STE 3        CARSON CITY, NV 89701
18982332    OFFICE OF SEC. OF STATE OF NEW MEXICO        HON. MAGGIE TOULOUSE OLIVER        NEW
MEXICO CAPITOL ANNEX NORTH        325 DON GASPAR, STE 300        SANTA FE, NM 87501
18982333    OFFICE OF SEC. OF STATE OF NORTH DAKOTA        HON. MICHAEL HOWE        600 E BLVD AVE
DEPT 108        BISMARCK, ND 58505–0500
18982334    OFFICE OF SEC. OF STATE OF OHIO        HON. FRANK LAROSE        22 N FOURTH ST, 16TH
FL        COLUMBUS, OH 43215
18982335    OFFICE OF SEC. OF STATE OF OKLAHOMA        HON. DAVE LOPEZ        2300 N LINCOLN
BLVD        ROOM 122        OKLAHOMA CITY, OK 73105–4897
18982336    OFFICE OF SEC. OF STATE OF OREGON        HON. SHEMIA FAGAN        255 CAPITAL ST NE        STE
151        SALEM, OR 97310–0722
18982337    OFFICE OF SEC. OF STATE OF S.C.        HON. MARK HAMMOND        1205 PENDLETON ST, STE
525        COLUMBIA, SC 29201
18982338    OFFICE OF SEC. OF STATE OF S.D.        HON. MONAE L JOHNSON        500 E CAPITOL AVE, STE
204        PIERRE, SD 57501–5070
18982339    OFFICE OF SEC. OF STATE OF TENNESSEE        HON. TRE HARGETT        STATE
CAPITOL        NASHVILLE, TN 37243–1102
18982340    OFFICE OF SEC. OF STATE OF TEXAS        HON. JANE NELSON        1100 CONGRESS        CAPITOL
BLDG, ROOM 1E.8        AUSTIN, TX 78701
18982341    OFFICE OF SEC. OF STATE OF UTAH        HON. DEIDRE HENDERSON        350 N STATE ST, STE
220        PO BOX 142325        SALT LAKE CITY, UT 84114–2325
18982342    OFFICE OF SEC. OF STATE OF VIRGINIA        HON. KAY COLE JAMES        PO BOX
1475        RICHMOND, VA 23218
18982343    OFFICE OF SEC. OF STATE OF WASHINGTON        HON. KIM WYMAN        PO BOX
40220        OLYMPIA, WA 98504–0220
18982344    OFFICE OF SEC. OF STATE OF WISCONSIN        HON. DOUGLAS LA FOLLETTE        STATE CAPITAL
BUILDING        ROOM B41W        MADISON, WI 53703
18982345    OFFICE OF THE INDIANA ATTORNEY GENERAL        UNCLAIMED PROPERTY DIVISION        PO BOX
2504        GREENWOOD, IN 46142
18982346    OFFICE OF THE MS. STATE TREASURER        UNCLAIMED PROPERTY DIVISION        PO BOX
138        JACKSON, MS 39205–0138
18982347    OFFICE OF THE N.Y. STATE COMPTROLLER        OFFICE OF UNCLAIMED FUNDS        110 STATE
ST        ALBANY, NY 12236
18982348    OGA D. JORDAN        ADDRESS REDACTED
18982349    OHIO ATTORNEY GENERALS OFFICE        CONSUMER PROTECTION        30 E BROAD ST 14TH
FL        COLUMBUS, OH 43215–3400
18982350    OHIO BUREAU OF WORKERS COMPENSATION        BWC STATE INS FUND        PO BOX
89492        CLEVELAND, OH 44101–6492
18982351    OHIO DEPARTMENT OF COMMERCE        DIVISION OF UNCLAIMED FUNDS        77 SOUTH HIGH ST,
23RD FL        COLUMBUS, OH 43215–6133

18982352    OHIO DEPARTMENT OF MEDICAID        50 WEST TOWN STREET, SUITE 400        COLUMBUS, OH
43215
18982353    OHIO DEPT OF FINANCE & ADMIN        101 W THIRD ST        DAYTON, OH 45402
18982354    OHIO DEPT OF JOB & FAMILY SERVICES        4020 EAST 5TH AVENUE        COLUMBUS, OH
43219
18982355    OHIO DEPT OF JOB AND FAMILY SERVICES        OFFICE OF UNEMPLOYMENT
COMPENSATION        30 E BROAD ST, 32ND FL        COLUMBUS, OH 43215
18982356    OHIO DEPT OF JOB AND FAMILY SERVICES        OFFICE OF UNEMPLOYMENT INSURANCE        PO
BOX 182212        COLUMBUS, OH 43218–2212
18982357    OHIO DEPT OF NATURAL RESOURCES        2045 MORSE ROAD        COLUMBUS, OH 43229–6693
18982358    OHIO DEPT OF TAXATION        PO BOX 182131        COLUMBUS, OH 43218–2131
18982359    OHIO DIVISION OF SECURITIES        77 SOUTH HIGH ST        23RD FLOOR        COLUMBUS, OH
43215–6133
18982360    OHIO ENVIRONMENTAL PROTECTION AGENCY        LAZARUS GOVT CTR        50 W TOWN ST, STE
700        PO BOX 1049        COLUMBUS, OH 43216–1049
18982361    OKLAHOMA ATTORNEY GENERAL        CONSUMER PROTECTION UNIT        313 NE 21ST
ST        OKLAHOMA CITY, OK 73105
18982362    OKLAHOMA COUNTY TREASURER        320 ROBERT S KERR AVE 307        OKLAHOMA CITY, OK
73102
18982363    OKLAHOMA COUNTY TREASURER        PO BOX 268875        OKLAHOMA CITY, OK 73126
18982364    OKLAHOMA COUNTY TREASURER        PO BOX 268875        OKLAHOMA CITY, OK 73126–8875
18982365    OKLAHOMA DEPARTMENT OF CONSUMER CREDIT        629 NE 28TH ST        OKLAHOMA CITY, OK
73105
18982366    OKLAHOMA DEPARTMENT OF SECURITIES        204 N ROBINSON AVE        STE
400        OKLAHOMA CITY, OK 73102–7001
18982367    OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY        707 N ROBINSON        OKLAHOMA CITY, OK
73102
18982368    OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY        PO BOX 1677        OKLAHOMA CITY, OK
73101–1677
18982369    OKLAHOMA DEPT OF FINANCE & ADMIN        100 N WALKER AVE        OKLAHOMA CITY, OK
73102
18982370    OKLAHOMA DEPT OF LABOR        409 NE 28TH ST, 3RD FL        OKLAHOMA CITY, OK 73105
18982371    OKLAHOMA EMPLOYMENT SECURITY COMMISSION        UNEMPLOYMENT INSURANCE        PO
BOX 52003        OKLAHOMA CITY, OK 73152–2003
18982372    OKLAHOMA STATE DEPARTMENT OF HEALTH        123 ROBERT S KERR AVE, STE
1702        OKLAHOMA CITY, OK 73102–6406
18982373    OKLAHOMA STATE TREASURER        UNCLAIMED PROPERTY DIVISION        9520 N MAY AVE,
LOWER LEVEL        OKLAHOMA CITY, OK 73120
18982374    OKLAHOMA TAX COMMISSION        300 N BROADWAY AVE        OKLAHOMA CITY, OK 73102
18982375    OKLAHOMA TAX COMMISSION        OKLAHOMA TAX COMMISSION        OKLAHOMA CITY, OK
73914
18982376    OKTIBBEHA SMITH CAVETT        ADDRESS REDACTED
18982377    OLAMAE S. WHITE        ADDRESS REDACTED
18982378    OLAWALE S. OLALEKAN        ADDRESS REDACTED
18982379    OLINTHUS G. ROBERTS        ADDRESS REDACTED
18982380    OLIVER G RICHARD III        ADDRESS REDACTED
18982381    OLIVER TITO        ADDRESS REDACTED
18982382    OLIVIA BROOKS        ADDRESS REDACTED
18982383    OLIVIA C. FALLINGS        ADDRESS REDACTED
18982384    OLIVIA DAVIS        ADDRESS REDACTED
18982385    OLIVIA M. PACE        ADDRESS REDACTED
18982386    OLIVIA M. SCOTT        ADDRESS REDACTED
18982387    OLIVIA MARTIN        ADDRESS REDACTED
18982388    OLLIE M. WEBB        ADDRESS REDACTED
18982389    OLLIS BROWN        ADDRESS REDACTED
18982390    OLO INC        99 HUDSON STREET        10TH FL        NEW YORK, NY 10013
18982391    OLO INC        ADDRESS REDACTED
18982392    OLYMPIC TAVERNA        2951 SW HIGH MEADOW AVE        PALM CITY, FL 34990
18982393    OMAR JOHNSON        ADDRESS REDACTED
18982394    OMAR M. STEELE        ADDRESS REDACTED
18982395    ON THE HALF SHELL        BEAU DICHARRY        37390 PERKINS RD., SUITE A        PRAIRIEVILLE,
LA 70769
18982396    ONEAL MILLS JR.        ADDRESS REDACTED
18982397    ONIX NETWORKING CORP        1991 CROCKER RD.        SUITE 600        WESTLAKE, OH 44145
18982398    OPPENHEIMER & CO. (0571)        ATT COLIN SANDY OR PROXY MGR        85 BROAD ST, 4TH
FL        NEW YORK, NY 10004
18982399    ORANGE COUNTY TAX COLLECTOR        123 6TH ST        ORANGE, TX 77630
18982400    ORANGE COUNTY TAX COLLECTOR        PO BOX 1568        ORANGE, TX 77631
18982401    ORB GAHM        ADDRESS REDACTED
18982402    ORDRAY OGLESBY ROBINSON        ADDRESS REDACTED
18982403    OREGON BUREAU OF LABOR AND INDUSTRIES        800 NE OREGON ST        SUTIE
1045        PORTLAND, OR 97232
18982404    OREGON DEPARTMENT OF JUSTICE        FINANCIAL FRAUD        CONSUMER PROTECTION
SECTION        1162 COURT ST NE        SALEM, OR 97301–4096
18982405    OREGON DEPARTMENT OF REVENUE        955 CENTER ST NE        SALEM, OR 97301
18982406    OREGON DEPARTMENT OF REVENUE        PO BOX 14950        SALEM, OR 97309–0950
18982407    OREGON DEPARTMENT OF STATE LANDS        UNCLAIMED PROPERTY DIVISION        900 COURT ST
NE        SALEM, OR 97301–1279

18982408    OREGON DEPT OF ENVIRONMENTAL QUALITY        700 NE MULTNOMAH ST, STE 600        PORTLAND, OR 97232–4100
18982409    OREGON DEPT OF FISH AND WILDLIFE        4034 FAIRVIEW INDUSTRIAL DRIVE, SE        SALEM, OR 97302
18982410    OREGON DEPT OF REVENUE        955 CENTER ST NE        SALEM, OR 97301
18982411    OREGON DIVISION OF FINANCIAL REGULATION        PO BOX 14480        SALEM, OR 97309–0405
18982412    OREGON EMPLOYMENT DEPT        DIV. OF UNEMPLOYMENT INSURANCE        875 UNION ST NE        SALEM, OR 97311
18982413    OREGON HEALTH AUTHORITY        500 SUMMER STREET        NE, E–20        SALEM, OR 97301–1097
18982414    OREGON HEALTH AUTHORITY        PUBLIC HEALTH DIVISION        800 NE OREGON STREET        PORTLAND, OR 97232
18982415    ORIENTAL KITCHEN RESTAURANT        KANG WONG        1000 MORNINGSIDE DR        CONWAY, AR
18982416    ORIENTHAL SPENCER        ADDRESS REDACTED
18982417    ORION S. LYND        ADDRESS REDACTED
18982418    ORKIN        PO BOX 740473        CINCINNATI, OH 45274
18982419    ORKIN, 655        655–PALM BEACH COMMERCIAL, FL        P O BOX 740473        CINCINNATI, OH 45274–0473
18982420    ORKIN, 685        PO BOX 740473        CINCINNATI, OH 45274
18982421    OTC MARKETS GROUP, INC.        300 VESEY STREET (ONE NORTH END AVE), 12        NEW YORK, NY 10282
18982422    OUACHITA COUNTY SHERIFF & COLLECTOR        145 JEFFERSON ST        CAMDEN, AR 71701
18982423    OUACHITA COUNTY SHERIFF & COLLECTOR        PO BOX 217        CAMDEN, AR 71711
18982424    OUACHITA PARISH TAX COLLECTOR        300 ST JOHN ST, RM 102        MONROE, LA 71201
18982425    OUDRA D. WEBB        ADDRESS REDACTED
18982426    OULLIBER, HUEY L        ADDRESS REDACTED
18982427    OUTFRONT MEDIA SPORTS        185 U. S. HIGHWAY 46        FAIRFIELD, NJ 07004
18982428    OYAKAWA, STEVEN        ADDRESS REDACTED
18982429    P & J GRAPHICS LLC        11326 PEE WEE LN        DIBERVILLE, MS 39540
18982430    PACIFIC TRIAL ATTORNEYS CLIENT TRUST ACCOUNT        4100 NEWPORT PLACE DRIVE, SUITE 800        NEWPORT BEACH, CA 92660
18982431    PADDLE.COM        3811 DITMARS BOULEVARD        1071        ASTORIA, NY 11105–1803
18982432    PADEN ALLEN        ADDRESS REDACTED
18982433    PAGE LAFITTE        ADDRESS REDACTED
18982434    PAIGE CLAYTON        ADDRESS REDACTED
18982435    PAIGE L. BERARD        ADDRESS REDACTED
18982436    PALLAV SRIVASTAVA        ADDRESS REDACTED
18982437    PALM BEACH COUNTY WATER UTILITIES DEPARTMENT        8100 FOREST HILL BLVD        WEST PALM BEACH, FL 33413
18982438    PALM BEACH COUNTY WATER UTILITIES DEPARTMENT        PO BOX 24740        WEST PALM BEACH, FL 33416–4740
18982439    PALMAR B. JOHNSON        ADDRESS REDACTED
18982440    PALMET J. MUNOZ        ADDRESS REDACTED
18982441    PAMELA A. GARNSAY        ADDRESS REDACTED
18982442    PAMELA B. MURPHY        ADDRESS REDACTED
18982443    PAMELA C. HENRY        ADDRESS REDACTED
18982444    PAMELA CHATTERPAUL        ADDRESS REDACTED
18982445    PAMELA CHRISTOPHER        ADDRESS REDACTED
18982446    PAMELA D. PURSLEY        ADDRESS REDACTED
18982447    PAMELA NECAISE        ADDRESS REDACTED
18982448    PAMELA S. FLETCHER        ADDRESS REDACTED
18982449    PAMELA SELVAGE        ADDRESS REDACTED
18982450    PAMELA T. KLAUS        ADDRESS REDACTED
18982451    PAMELIA KENDRICK        ADDRESS REDACTED
18982452    PANDADOC, INC        DEPT. LA 24920        PASADENA, CA 91185–4920
18982453    PANNELL KERR FORSTER OF TEXAS P.C.        5847 SAN FELIPE ST.        SUITE 2600        HOUSTON, TX 77057–3000
18982454    PAPA JOHNS PIZZA – LITTLE ROCK        JENNY PATEL        9222 STAGECOACH RD        LITTLE ROCK, AR
18982455    PARAMOUNT HOLDING COMPANY LLC        PARAMOUNT PAYMENT SYSTEMS        841 E. FAIRVIEW AVE        101        MERIDIAN, ID 83642
18982456    PARIS C. KEAL        ADDRESS REDACTED
18982457    PARIS TATE        ADDRESS REDACTED
18982458    PARISH OF WEBSTER SHERIFF TAX COLLECTOR        PO BOX 877        MINDEN, LA 71058
18982459    PARKER J. LEWIS        ADDRESS REDACTED
18982460    PARKER R. SANDERS        ADDRESS REDACTED
18982461    PARKER REX        ADDRESS REDACTED
18982462    PARKER T. KRAMER        ADDRESS REDACTED
18982463    PARSONS, MICHAEL        ADDRESS REDACTED
18982464    PASADENA ISD TAX COLLECTOR        3920 MICKEY GILLEY BLVD        PASADENA, TX 77505
18982465    PASADENA ISD TAX COLLECTOR        PO BOX 1318        PASADENA, TX 77501–1318
18982466    PASSWORDPING LTD DBA ENZOIC        P.O. BOX 20896        BOULDER, CO 80308–3896
18982469    PATIENCE JANUARY        ADDRESS REDACTED
18982470    PATREECIO A. MCBRIDE        ADDRESS REDACTED
18982471    PATRICE CALTON        ADDRESS REDACTED
18982472    PATRICE COBB        ADDRESS REDACTED

```
18982473    PATRICE CUNNINGHAM        ADDRESS REDACTED
18982474    PATRICE ELLIS        ADDRESS REDACTED
18982475    PATRICE L. HARRISON        ADDRESS REDACTED
18982476    PATRICIA A. FULGHAM        ADDRESS REDACTED
18982477    PATRICIA BOYLES        ADDRESS REDACTED
18982478    PATRICIA BUTLER        ADDRESS REDACTED
18982479    PATRICIA DUPONT        ADDRESS REDACTED
18982480    PATRICIA JACKSON        ADDRESS REDACTED
18982481    PATRICIA L. WILLIS        ADDRESS REDACTED
18982482    PATRICIA M. FRIEDLINE        ADDRESS REDACTED
18982483    PATRICIA R. PORTERFIELD        ADDRESS REDACTED
18982484    PATRICK ACOSTA        ADDRESS REDACTED
18982485    PATRICK ANTHONY        ADDRESS REDACTED
18982486    PATRICK BRICE        ADDRESS REDACTED
18982487    PATRICK D. HANLEY        ADDRESS REDACTED
18982488    PATRICK DEAN        ADDRESS REDACTED
18982489    PATRICK HARDEY        ADDRESS REDACTED
18982490    PATRICK J. RAGLAND        ADDRESS REDACTED
18982491    PATRICK RAY        ADDRESS REDACTED
18982492    PATRICK STEPHENS        ADDRESS REDACTED
18982493    PATRICK T CONNELLY        ADDRESS REDACTED
18982494    PATRICK VILLNEURVE        ADDRESS REDACTED
18982495    PATTERSON CITY TAX COLLECTOR        155 MARKET ST        PATERSON, NJ 07505
18982496    PATTERSON CITY TAX COLLECTOR        PO BOX 367        PATTERSON, LA 70392
18982497    PATTIE J. DANIEL        ADDRESS REDACTED
18982498    PATTON G. BRADLEY        ADDRESS REDACTED
18982499    PAUL BROWN        ADDRESS REDACTED
18982500    PAUL D. HOLLON        ADDRESS REDACTED
18982501    PAUL DIONNE        ADDRESS REDACTED
18982502    PAUL E. ELLIS        ADDRESS REDACTED
18982503    PAUL F. BROWN        ADDRESS REDACTED
18982504    PAUL J LUNGARO        ADDRESS REDACTED
18982505    PAUL J. ALLEN        ADDRESS REDACTED
18982506    PAUL J. BATES III        ADDRESS REDACTED
18982507    PAUL J. DECQUIR        ADDRESS REDACTED
18982508    PAUL L. GONZALEZ        ADDRESS REDACTED
18982509    PAUL NATHAN        ADDRESS REDACTED
18982510    PAUL R. WILDER        ADDRESS REDACTED
18982511    PAUL SARNOWSKI        ADDRESS REDACTED
18982512    PAUL SHEARMAN        ADDRESS REDACTED
18982513    PAUL VINCENT        ADDRESS REDACTED
18982514    PAUL WEAVER        ADDRESS REDACTED
18982515    PAULA BELLMAN        ADDRESS REDACTED
18982516    PAULA HICKMAN        ADDRESS REDACTED
18982517    PAULA J. SCOTT        ADDRESS REDACTED
18982518    PAULA POPKIN        ADDRESS REDACTED
18982520    PAULITA CHARTIER        ADDRESS REDACTED
18982521    PAULO G. TEJEIRO SR.        ADDRESS REDACTED
18982522    PAYCIENT, LLC        SURV PAYMENTS        25132 OAKHURST DR.        SUITE 206        SPRING, TX
            77386
18982523    PAYTON H. CRAMER        ADDRESS REDACTED
18982524    PAYTON N. ARMSTRONG        ADDRESS REDACTED
18982525    PAYTON P. SMART        ADDRESS REDACTED
18982526    PAYTON ROMERO        ADDRESS REDACTED
18982527    PAZIA BENSON        ADDRESS REDACTED
18982528    PCAOB        PO BOX 418631        BOSTON, MA 02241–8631
18982529    PDG DIGITAL MARKETING LTD        EZER WEIZMAN 4        HOD HASHARON        ISRAEL
18982531    PEARL RIVER COUNTY TAX COLLECTOR        100 S MAIN ST        POPLARVILLE, MS 39470
18982532    PEARL RIVER COUNTY TAX COLLECTOR        PO BOX 509        POPLARVILLE, MS 39470
18982533    PEARSON, MICHAEL        ADDRESS REDACTED
18982534    PEARSON, SAMANTHA        ADDRESS REDACTED
18982535    PEDRO CHAVEZ        ADDRESS REDACTED
18982536    PEGGY ADAMS        ADDRESS REDACTED
18982537    PEGGY L. THOMAS        ADDRESS REDACTED
18982538    PENSCO TRUST COMPANY CUST FBO WILLIAM KENT CARAWAY        ADDRESS REDACTED
18982539    PENSCO TRUST COMPANY LLC CUST FBO AMANDA G CARAWAY        SIMPLE IRA        ADDRESS
            REDACTED
18982540    PENSCO TRUST COMPANY LLC CUST FBO DR JOSEPH N HEIN        IRA        ADDRESS
            REDACTED
18982541    PENSCO TRUST COMPANY LLC CUST FBO MONTY HEINEN ROT        ADDRESS REDACTED
18982542    PENTEGRA RETIREMENT SERVICES        5350 SEVENTY–SEVEN CENTER DRIVE        SUITE
            200        CHARLOTTE, NC 28217
18982543    PEOPLESYSTEMS        241 W FAYETTE ST        SYRACUSE, NY 13202
18982544    PERCY CHAVIS        ADDRESS REDACTED
18982545    PERCY J. VAUGHAN        ADDRESS REDACTED
18982546    PERRY CITY TAX DEPARTMENT        1207 WASHINGTON ST        PERRY, GA 31069
18982547    PERRY CITY TAX DEPARTMENT        PO BOX 2030        PERRY, GA 31069
```

18982548   PERRY DAMPF DISPUTE SOLUTIONS      721 GOVERNMENT STREET      SUITE 102      BATON ROUGE, LA 70802
18982549   PERRY LEWIS      ADDRESS REDACTED
18982550   PERRY STEWART      ADDRESS REDACTED
18982551   PERRY WHITE      ADDRESS REDACTED
18982552   PERRY, CARMEN      ADDRESS REDACTED
18982553   PERSHING (0443)      ATT JOSEPH LAVARA/PROXY DEPT      1 PERSHING PLAZA      JERSEY CITY, NJ 07399
18982554   PERSIANAE EASLEY      ADDRESS REDACTED
18982555   PETER DEBAPTISTE      ADDRESS REDACTED
18982556   PETER J. MARIANO      ADDRESS REDACTED
18982557   PETER POWELL      ADDRESS REDACTED
18982558   PETER PRADOS & DIANNE PRADOS      ADDRESS REDACTED
18982559   PEYTON J. TRAHAN      ADDRESS REDACTED
18982560   PEYTON M. COX      ADDRESS REDACTED
18982561   PEYTON MOORE      ADDRESS REDACTED
18982562   PEYTON R. WOODRUFF      ADDRESS REDACTED
18982563   PHARA JONAUS      ADDRESS REDACTED
18982564   PHATS FOOD INC      507 SPRINGRIDGE RD      STE D      CLINTON, MS 39056
18982565   PHEDRA BENNETT      ADDRESS REDACTED
18982566   PHELECIA B. JACOBS      ADDRESS REDACTED
18982567   PHELPS COUNTY TAX COLLECTOR      200 N MAIN ST, STE 129      ROLLA, MO 65401
18982568   PHIL ANDERSON      ADDRESS REDACTED
18982569   PHILIP BEGNAUD      ADDRESS REDACTED
18982570   PHILIP COLLINS      ADDRESS REDACTED
18982571   PHILIP DEITENBECK      ADDRESS REDACTED
18982572   PHILIP T. DAVIS      ADDRESS REDACTED
18982573   PHILIP T. DELEON      ADDRESS REDACTED
18982574   PHILIP ZIEGLER      ADDRESS REDACTED
18982575   PHILL CAP (8460)      ATT PROXY MGR      141 W JACKSON BLVD      CBOT BLDG, STE 3050      CHICAGO, IL 60604
18982576   PHILLIP D. GRAY      ADDRESS REDACTED
18982577   PHILLIP E. KELLY      ADDRESS REDACTED
18982578   PHILLIP EURINE      ADDRESS REDACTED
18982579   PHILLIP G. ALLEY JR.      ADDRESS REDACTED
18982580   PHILLIP GEYEN      ADDRESS REDACTED
18982581   PHILLIP HENLEY      ADDRESS REDACTED
18982582   PHILLIP J. WILLIAMS      ADDRESS REDACTED
18982583   PHILLIP M. HUMPHREY      ADDRESS REDACTED
18982584   PHILLIPS, LASHANTI      ADDRESS REDACTED
18982585   PHYLANDRA A. GOODMAN      ADDRESS REDACTED
18982586   PIERRE PRICE      ADDRESS REDACTED
18982588   PIKE COUNTY TAX COLLECTOR      200 E BAY ST      MAGNOLIA, MS 39652
18982589   PIKE COUNTY TAX COLLECTOR      PO BOX 111      MAGNOLIA, MS 39652
18982590   PILLAR      4P PARTNERS CO II LLC      431 PARK AVE      CARY, IL 60141
18982591   PINKERTON, ZACHARY      ADDRESS REDACTED
18982592   PITO SALAS      ADDRESS REDACTED
18982593   PITTSBURG COUNTY TREASURER      115 E CARL ALBERT PKWY 102      MCALESTER, OK 74501
18982595   PLANCHECK CPAS      1 EASTON OVAL, SUITE 310      COLUMBUS, OH 43219
18982596   PLANET PIZZA      220 SOUTH BROADWAY B      MINOT, ND 58701
18982597   PLAQUEMINES PARISH SHERIFFS OFFICE      8022 HIGHWAY 23      BELLE CHASSE, LA 70037
18982598   PLAUCHE, SMITH & NIESET A PROF LAW CORP      718 RYAN STREET      LAKE CHARLES, LA 70601
18982599   PLAYFLY LLC      22 CASSATT AVENUE      BERWYN, PA 19312
18982600   PLAZA MAX, LLC      1800 W BROWARD BLVD      FORT LAUDERDALE, FL 33312
18982601   POINTE COUPEE PARISH TAX COLLECTOR      211 E MAIN ST, STE 4      NEW ROADS, LA 70760
18982602   POINTE COUPEE PARISH TAX COLLECTOR      PO BOX 248      NEW ROADS, LA 70760
18982603   POLA LABIB      ADDRESS REDACTED
18982604   PONTOTOC COUNTY TAX COLLECTOR      11 E WASHINGTON ST      PONTOTOC, MS 38863
18982605   POOLER, RONALD      ADDRESS REDACTED
18982606   PORCHE LOYD      ADDRESS REDACTED
18982607   PORSHA E. JOHNSON      ADDRESS REDACTED
18982608   PORT ALLEN CITY TAX COLLECTOR      375 COURT ST      PORT ALLEN, LA 70767
18982609   PORT ALLEN CITY TAX COLLECTOR      PO BOX 468      PORT ALLEN, LA 70767
18982610   POSTLETHWAITE & NETTERVILLE      8550 UNITED PLAZA BLVD., SUITE 1001      BATON ROUGE, LA 70809
18982611   POUYAN SALEHI      ADDRESS REDACTED
18982613   PRATTVILLE AREA CHAMBER OF COMMERCE      131 NORTH COURT STREET      PRATTVILLE, AL 36067
18982614   PRECIOUS A. MCNEIL      ADDRESS REDACTED
18982615   PRECIOUS D. CARTER      ADDRESS REDACTED
18982616   PRECIOUS J. SMITH      ADDRESS REDACTED
18982618   PRESIDENTIAL PAYMENTS INC      1009 CREEK HOLLOW LANE      FORTH WORTH, TX 76131
18982619   PRESTON T. PITKA      ADDRESS REDACTED
18982620   PREVENTIVE FIRE SERVICES, INC      1233 OLD DIXIE HWY SUITE 5      SUITE 5      LAKE PARK, FL 33404–6450

18982621    PRICEWATERHOUSECOOPERS LLP(PWC)        P.O. BOX 952282        DALLAS, TX 75395
18982622    PRISCILLA A. BANDA        ADDRESS REDACTED
18982623    PRITCHARD, THOMAS        ADDRESS REDACTED
18982624    PULASKI COUNTY TREASURER        201 BROADWAY ST, STE 150        LITTLE ROCK, AR 72201
18982625    PULASKI COUNTY TREASURER        PO BOX 8101        LITTLE ROCK, AR 72203
18982626    PURE WATER PARTNERS        123 W 3RD ST STE 28        SANDPOINT, ID 83864
18982627    PUSHER LTD        160 OLD ST        LONDON, UK EC1V 9BW        UNITED KINGDOM
18982629    QUANESHA W. MACK        ADDRESS REDACTED
18982630    QUANTINISHA S. SHELLEY        ADDRESS REDACTED
18982631    QUATIA STOKES        ADDRESS REDACTED
18982632    QUATISHA ANDERSON        ADDRESS REDACTED
18982634    QUELESA R. DOUGLAS        ADDRESS REDACTED
18982635    QUENCH USA, INC.        PO BOX 735777        DALLAS, TX 75373
18982636    QUENTIN AVERHART        ADDRESS REDACTED
18982637    QUENTIN M. BRAZZLE        ADDRESS REDACTED
18982638    QUENTIN S. WINSTINE        ADDRESS REDACTED
18982639    QUENTIN SINGLETON        ADDRESS REDACTED
18982640    QUESTRADE INC./CDS (5084)        ATT AL NANJI OR PROXY MGR        5650 YONGE
ST        TORONTO, ON M2M 4G3        CANADA
18982641    QUIAN L. LEWIS        ADDRESS REDACTED
18982642    QUIANA BRAME        ADDRESS REDACTED
18982643    QUICK, RYAN        ADDRESS REDACTED
18982644    QUINCY BYRD        ADDRESS REDACTED
18982645    QUINCY PENNY        ADDRESS REDACTED
18982646    QUINDARRIUS D. BURRELL        ADDRESS REDACTED
18982647    QUINN TIDWELL        ADDRESS REDACTED
18982648    QUINTIN GUILLOT        ADDRESS REDACTED
18982649    QUINTIN HIGGANBOTHAM        ADDRESS REDACTED
18982650    QUINTOYA D. SEAWRIGHT        ADDRESS REDACTED
18982651    QUIZINE QUARTERS LLC        6670 WEST MAIN STREET        HOUMA, LA 70360
18982652    QUONISHA BUTLER        ADDRESS REDACTED
18982653    QUONTALIA SHEPHARD        ADDRESS REDACTED
18982654    QUOYESER, INC.        P.O. BOX 3059        LAFAYETTE, LA 70502
18982655    RACHAEL E. MCCURRY        ADDRESS REDACTED
18982656    RACHAEL GIARRATANO        ADDRESS REDACTED
18982657    RACHAEL MESHELL        ADDRESS REDACTED
18982658    RACHAEL SYLVESTER        ADDRESS REDACTED
18982659    RACHAL, PATRICIA        ADDRESS REDACTED
18982660    RACHEL A. TILLEY        ADDRESS REDACTED
18982661    RACHEL B. MCNALLY        ADDRESS REDACTED
18982662    RACHEL BITNER        ADDRESS REDACTED
18982663    RACHEL BRANSON        ADDRESS REDACTED
18982664    RACHEL C. MEYER        ADDRESS REDACTED
18982665    RACHEL CAMPBELL        ADDRESS REDACTED
18982666    RACHEL CLARK        ADDRESS REDACTED
18982667    RACHEL CORBITT        ADDRESS REDACTED
18982668    RACHEL E. STRICKLAND        ADDRESS REDACTED
18982669    RACHEL L. HALEY        ADDRESS REDACTED
18982670    RACHEL N. SCARBOROUGH        ADDRESS REDACTED
18982671    RACHEL RODRIGUE        ADDRESS REDACTED
18982672    RACHEL RODRIGUE        ADDRESS REDACTED
18982673    RACHEL RODRIGUE        ADDRESS REDACTED
18982674    RACHEL RUST        ADDRESS REDACTED
18982675    RACHEL WALKER        ADDRESS REDACTED
18982676    RACHELLE N. BROWN        ADDRESS REDACTED
18982677    RADIAH J MALLARD        ADDRESS REDACTED
18982678    RAELYN CLUSE        ADDRESS REDACTED
18982679    RAGIN CAJUNS SPORTS PROPERTIES, LLC        C/O LEARFIELD COMMUNICATIONS, LLC        PO
BOX 843038        KANSAS CITY, MO 64184
18982680    RAHKEM JONES        ADDRESS REDACTED
18982681    RAHSHEEDAH HOWARD        ADDRESS REDACTED
18982682    RAIGAN A. LOVE        ADDRESS REDACTED
18982683    RAINA HAYWOOD        ADDRESS REDACTED
18982684    RAINEY R. BALLEW        ADDRESS REDACTED
18982685    RAIONNA TEMPLE        ADDRESS REDACTED
18982686    RAJAGOPAL DASAIAH        ADDRESS REDACTED
18982687    RAKAHAYAI A. BROWN        ADDRESS REDACTED
18982688    RALINDA SWINNEY        ADDRESS REDACTED
18982689    RALPH A. TRAHAN        ADDRESS REDACTED
18982691    RAMON CARDONA        ADDRESS REDACTED
18982692    RAMON COLON        ADDRESS REDACTED
18982693    RANDALL HALEY        ADDRESS REDACTED
18982694    RANDALL J. ROBERSON        ADDRESS REDACTED
18982695    RANDALL LEWIS        ADDRESS REDACTED
18982696    RANDELL BIGGS        ADDRESS REDACTED
18982697    RANDOLPH COUNTY TAX COLLECTOR        107 W BROADWAY ST STE H        POCAHONTAS, AR
72455

18982698    RANDOLPH COUNTY TAX COLLECTOR    107 W BROADWAY ST, STE H    POCAHONTAS, AR
72455
18982699    RANDOLPH J. MILLICAN    ADDRESS REDACTED
18982700    RANDY BOUDREAUX II    ADDRESS REDACTED
18982701    RANDY GOWER    ADDRESS REDACTED
18982702    RANDY SIPLIN    ADDRESS REDACTED
18982703    RANESHIA T. MITCHELL    ADDRESS REDACTED
18982704    RANKIN COUNTY TAX COLLECTOR    211 E GOVERNMENT ST STE B    BRANDON, MS
39042
18982705    RANKIN COUNTY TAX COLLECTOR    211 E GOVERNMENT ST, STE B    BRANDON, MS
39042
18982706    RANONDA M. KNIGHTON    ADDRESS REDACTED
18982707    RANSONETTE TOSON    ADDRESS REDACTED
18982708    RAPIDES PARISH SALES AND USE TAX DEPART    5606 COLISEUM BLVD    ALEXANDRIA, LA
71303
18982709    RAPIDES PARISH SHERIFF AND TAX COLLECTOR    701 MURRAY ST, STE 302    ALEXANDRIA,
LA 71301
18982710    RAQUEIL D. HOCKER    ADDRESS REDACTED
18982711    RAQUEL BENNETT    ADDRESS REDACTED
18982712    RAQUEL GODFREY    ADDRESS REDACTED
18982713    RASCHELLE L. MARTIN    ADDRESS REDACTED
18982714    RASHAAN JOHNSON    ADDRESS REDACTED
18982715    RASHAMESKIA Q. MILLER    ADDRESS REDACTED
18982716    RASHANDA A. HOWARD    ADDRESS REDACTED
18982717    RASHAUD TAYLOR    ADDRESS REDACTED
18982718    RASHICA BENNETT    ADDRESS REDACTED
18982719    RASHID T. DENSON    ADDRESS REDACTED
18982720    RASHIDAH BROWN    ADDRESS REDACTED
18982721    RASHUN S. CHAMPION    ADDRESS REDACTED
18982722    RASTUS HUGHES    ADDRESS REDACTED
18982723    RATSKI CONSULTING    8343 WAXWING DR    FREELAND, MI 48623
18982724    RAUL GIRON    ADDRESS REDACTED
18982725    RAUL H. GONZALEZ    ADDRESS REDACTED
18982726    RAVEN BROADWAY    ADDRESS REDACTED
18982727    RAVEN GUILLORY    ADDRESS REDACTED
18982728    RAVEN J. HUNTER    ADDRESS REDACTED
18982729    RAVEN ORTIZ    ADDRESS REDACTED
18982730    RAVENN CHEESE    ADDRESS REDACTED
18982731    RAVION GLEE    ADDRESS REDACTED
18982732    RAVYN LEWIS    ADDRESS REDACTED
18982733    RAY NELSON    ADDRESS REDACTED
18982734    RAYCHELLE GRIMES    ADDRESS REDACTED
18982735    RAYMOND HATCHER    ADDRESS REDACTED
18982736    RAYMOND JAMES ASSOC (0725)    ATT ROBERTA GREEN OR PROXY MGR    880 CARILION
PKWY    TOWER 2, 4TH FL    ST. PETERSBURG, FL 33716
18982737    RAYMOND JAMES LTD. (5076)    ATT JEFF LUNSHOF OR PROXY MGR    2100–925 W GEORGIA
ST    VANCOUVER, BC V6C 3L2    CANADA
18982738    RAYMOND M. BURCH    ADDRESS REDACTED
18982739    RAYMOND N. MORRIS    ADDRESS REDACTED
18982740    RAYMOND R. MARTINEZ    ADDRESS REDACTED
18982741    RAYMOND WARDLAW    ADDRESS REDACTED
18982742    RAYMOND Z. MATHIS    ADDRESS REDACTED
18982743    RAYNE CITY TAX COLLECTOR    801 THE BOULEVARD    RAYNE, LA 70578
18982744    RAYNE CITY TAX COLLECTOR    PO BOX 69    RAYNE, LA
18982745    RAYNE CITY TAX COLLECTOR    PO BOX 69    RAYNE, LA 70578–0069
18982746    RAYNE R R. GARRIS    ADDRESS REDACTED
18982747    RAYNESHA K. CALLIER    ADDRESS REDACTED
18982748    RAYVEN S. HALL    ADDRESS REDACTED
18982749    RBC CAPITAL MKTS CORP (0235)    ATT STEVE SCHAFER OR PROXY MGR    60 S 6TH ST –
P09    MINNEAPOLIS, MN 55402–1106
18982750    RBC DOMINION /CDS (5002)    ATT PROXY MGR    2 BLOOR ST E 2300    TORONTO, ON M4W
1A8    CANADA
18982751    RCS LAWN SERVICES    2012 RAYMOND ROAD    ERATH, LA 70533
18982752    REAGAN GUILLORY    ADDRESS REDACTED
18982753    REAGAN N. WHITEHEAD    ADDRESS REDACTED
18982754    REBA LIBERTY    ADDRESS REDACTED
18982755    REBECCA A. CORTEZ    ADDRESS REDACTED
18982756    REBECCA A. LEONARD    ADDRESS REDACTED
18982757    REBECCA BRANDIS    ADDRESS REDACTED
18982758    REBECCA BUSH    ADDRESS REDACTED
18982759    REBECCA D. RIGGS    ADDRESS REDACTED
18982760    REBECCA DUPONT LIVING TRUST    ADDRESS REDACTED
18982761    REBECCA E. BELLUE    ADDRESS REDACTED
18982762    REBECCA F. DAVID    ADDRESS REDACTED
18982763    REBECCA FIRMIN    ADDRESS REDACTED
18982764    REBECCA J. CHILDRESS    ADDRESS REDACTED
18982765    REBECCA J. WEAVER    ADDRESS REDACTED
18982766    REBECCA R. PERRY    ADDRESS REDACTED

18982767    REBECCA R. WOOLWINE        ADDRESS REDACTED
18982768    REBECCA SMITH      ADDRESS REDACTED
18982769    REBECCA TAYLOR        ADDRESS REDACTED
18982770    REBECCA W. MARKS        ADDRESS REDACTED
18982771    REBEKAH PLOWDEN        ADDRESS REDACTED
18982772    RED STICK SPORTS        RED STICK SPORTS        5770 ESSEN LANE        BATON ROUGE, LA 70809
18982773    REDFYNN        9450 SW GEMINI DR        33901        BEAVERTON, OH 97008
18982774    REED AUZENNE      ADDRESS REDACTED
18982775    REGINA BURTON        ADDRESS REDACTED
18982776    REGINA E. MOORE        ADDRESS REDACTED
18982777    REGINA I. FREEBOLD        ADDRESS REDACTED
18982778    REGINA L. HANCOCK        ADDRESS REDACTED
18982779    REGINA ONEAL      ADDRESS REDACTED
18982780    REGINA WRIGHT        ADDRESS REDACTED
18982781    REGINALD COATNEY        ADDRESS REDACTED
18982782    REGINE HALL      ADDRESS REDACTED
18982784    REGIS M. BROWN        ADDRESS REDACTED
18982785    REGUS CORP        15301 DALLAS PARKWAY        SUITE 300        ADDISON, TX 75001
18982787    RELIANCE TST CO (5409)        ATT TONIE MONTGOMERY        1100 ABERNATHY RD        STE 400        ATLANTA, GA 30328
18982788    REMBERT–SMITH, TRESSA        ADDRESS REDACTED
18982789    REMECIA VICKERS        ADDRESS REDACTED
18982790    RENA NIEMEYER        ADDRESS REDACTED
18982791    RENEE BRAGG      ADDRESS REDACTED
18982792    RENEE GREBE        ADDRESS REDACTED
18982793    RENEE WITHERS        ADDRESS REDACTED
18982794    RENESHA CARTER        ADDRESS REDACTED
18982796    REPUBLIC SERVICES        9813 FLYING CLOUD DRIVE        EDEN PRAIRIE, MN 55347
18982795    REPUBLIC SERVICES 862        PO BOX 78829        PHOENIX, AZ 85062
18982797    REPUBLIC VANGAURD INSURANCE CO        233 N MICHIGAN AV, STE 1200        CHICAGO, IL 60601
18982798    REPUBLIC VANGAURD INSURANCE CO        800 SUPERIOR AVE E, 21ST FL        CLEVELAND, OH 44114
18982799    REPUBLIC VANGAURD INSURANCE CO        C/O AMTRUST EXEC        233 N MICHIGAN AV, STE 1200        CHICAGO, IL 60601
18982800    RESEARCH DATA GROUP INC        816 ROANOKE BLVD        SALEM, VA 24153
18982801    RETOOL, INC.        292 IVY ST        SUITE F        SAN FRANCISCO, CA 94102
18982802    REVENUE INC        15000 VENTURA BLVD        STE 201        SHERMAN OAKS, CA 91403
18982804    REVVED LLC        209 OAK HILL DRIVE        LIBERTY HILL, TX 78642
18982805    REX E. MCLAIN        ADDRESS REDACTED
18982807    REYNA WITT        ADDRESS REDACTED
18982808    RHIANNA J. CORSO        ADDRESS REDACTED
18982809    RHIANNON BRILEY        ADDRESS REDACTED
18982810    RHONDA A. CONRAD JAUFRE        ADDRESS REDACTED
18982811    RHONDA C. KNAPP        ADDRESS REDACTED
18982812    RHONDA D. WYATT        ADDRESS REDACTED
18982813    RHONDA L. FORTENBERRY        ADDRESS REDACTED
18982814    RHYAN C. OSHANE        ADDRESS REDACTED
18982815    RICARDO SANTILLANA        ADDRESS REDACTED
18982816    RICHARD A. HERNDON        ADDRESS REDACTED
18982817    RICHARD A. MCDANIEL        ADDRESS REDACTED
18982818    RICHARD B. CLARK        ADDRESS REDACTED
18982819    RICHARD BOYKIN        ADDRESS REDACTED
18982820    RICHARD C. ANGLIN        ADDRESS REDACTED
18982821    RICHARD D. BAMBURG        ADDRESS REDACTED
18982822    RICHARD E. GOINES        ADDRESS REDACTED
18982823    RICHARD GUARDADO        ADDRESS REDACTED
18982824    RICHARD J. GREGORY JR.        ADDRESS REDACTED
18982825    RICHARD J. NYBERG        ADDRESS REDACTED
18982826    RICHARD JOSEPH JUMP        ADDRESS REDACTED
18982827    RICHARD M. KELLY        ADDRESS REDACTED
18982828    RICHARD STUBBS        ADDRESS REDACTED
18982829    RICHARD SUPPLE LABORDE        ADDRESS REDACTED
18982830    RICHARD W. LIND        ADDRESS REDACTED
18982831    RICHARD W. ROSE        ADDRESS REDACTED
18982832    RICHARD WATKINS        ADDRESS REDACTED
18982833    RICHARD, RANDY J        ADDRESS REDACTED
18982834    RICHELLE AKERS        ADDRESS REDACTED
18982835    RICHLAND COUNTY HTAXES 1471        BOX 11947        COLUMBIA, SC 29211
18982836    RICHLAND COUNTY HTAXES 1474        BOX 11947        COLUMBIA, SC 29211
18982837    RICHLAND COUNTY TREASURER        2020 HAMPTON ST        COLUMBIA, SC 29211
18982838    RICHLAND COUNTY TREASURER        PO BOX 11947        COLUMBIA, SC 29202
18982839    RICHMOND COUNTY TAX COMMISSIONER        535 TELFAIR ST – SUITE 100        AUGUSTA, GA 30901
18982840    RICKELLE E. ROY        ADDRESS REDACTED
18982841    RICKEY B. WESTON        ADDRESS REDACTED
18982842    RICKEY T. BOULDIN        ADDRESS REDACTED

```
18982843    RICKY MAZE        ADDRESS REDACTED
18982844    RILEY BENNINGTON        ADDRESS REDACTED
18982845    RILEY DUNAWAY        ADDRESS REDACTED
18982846    RILEY POWELL        ADDRESS REDACTED
18982847    RILEY W. CLAUSE        ADDRESS REDACTED
18982848    RING CENTRAL INC        PO BOX 734232        DALLAS, TX 75373
18982849    RINGDNA INC.        15000 VENTURA BLVD        STE 201        SHERMAN OAKS, CA 91403
18982850    RIO L. HIGH        ADDRESS REDACTED
18982851    RIONA S. GORDON        ADDRESS REDACTED
18982852    RIOS, ARTEMIO        ADDRESS REDACTED
18982854    RISK STRATEGIES COMPANY        PO BOX 970069        BOSTON, MA 02297
18982855    RISK STRATEGIES CONSULTING        160 FEDERAL STREET        FLOOR 4        BOSTON, MA
            02110
18982856    RIVERA, LORI        ADDRESS REDACTED
18982857    ROAVON RANDOLPH        ADDRESS REDACTED
18982858    ROBERT A. HEBERT        ADDRESS REDACTED
18982859    ROBERT A. LEE        ADDRESS REDACTED
18982860    ROBERT ARMELIN        ADDRESS REDACTED
18982861    ROBERT BETTIS        ADDRESS REDACTED
18982862    ROBERT BINGHAM        ADDRESS REDACTED
18982863    ROBERT BREAUX        ADDRESS REDACTED
18982864    ROBERT C C. DELGADO        ADDRESS REDACTED
18982865    ROBERT C. ALLEN III        ADDRESS REDACTED
18982866    ROBERT C. KING II AND HIS ATTORNEYS, COX COX FILO        WILSON        GREG BODIN, BAKER
            DONELSON        CHASE NORTH TOWER, 450 LAUREL STREET 21S        BATON ROUGE, LA
            70801
18982867    ROBERT C. MCNEIL        ADDRESS REDACTED
18982868    ROBERT CANTU        ADDRESS REDACTED
18982869    ROBERT D. EDWARDS        ADDRESS REDACTED
18982870    ROBERT DENNSION        ADDRESS REDACTED
18982871    ROBERT E. HARRIS        ADDRESS REDACTED
18982872    ROBERT E. SCOTT        ADDRESS REDACTED
18982873    ROBERT G. BOYD        ADDRESS REDACTED
18982874    ROBERT GALLAGHER        ADDRESS REDACTED
18982875    ROBERT J. HOLMES        ADDRESS REDACTED
18982876    ROBERT J. MONJU        ADDRESS REDACTED
18982877    ROBERT J. SIEGWORTH        ADDRESS REDACTED
18982878    ROBERT JOHNSON        ADDRESS REDACTED
18982879    ROBERT L. GATHINGS        ADDRESS REDACTED
18982880    ROBERT L. ROBINSON III        ADDRESS REDACTED
18982881    ROBERT L. RUMSEY        ADDRESS REDACTED
18982882    ROBERT LEGGE        ADDRESS REDACTED
18982883    ROBERT LOWREY–DUFOR        ADDRESS REDACTED
18982884    ROBERT MICHAEL ELLIOTT        ADDRESS REDACTED
18982885    ROBERT N. PULVER        ADDRESS REDACTED
18982886    ROBERT P. CAHILL        ADDRESS REDACTED
18982887    ROBERT PERRY        ADDRESS REDACTED
18982888    ROBERT R. CLARK JR.        ADDRESS REDACTED
18982889    ROBERT RANSOM        ADDRESS REDACTED
18982890    ROBERT T. WOOD        ADDRESS REDACTED
18982891    ROBERT VINSON        ADDRESS REDACTED
18982892    ROBERT W BAIRD & CO (0547)        ATTN CORPORATE ACTIONS        777 E WISCONSIN AVE – 9TH
            FL        MILWAUKEE, WI 53202
18982893    ROBERT W. KNECHT        ADDRESS REDACTED
18982894    ROBERT WALTON        ADDRESS REDACTED
18982895    ROBERTO CRANE        ADDRESS REDACTED
18982896    ROBERTS, BREONIA M        ADDRESS REDACTED
18982897    ROBIN ANDERSON        ADDRESS REDACTED
18982898    ROBIN BLANCO        ADDRESS REDACTED
18982899    ROBIN D. FIRMIN        ADDRESS REDACTED
18982900    ROBIN D. NOTO        ADDRESS REDACTED
18982901    ROBIN J. GREEN        ADDRESS REDACTED
18982902    ROBIN MARCANTEL        ADDRESS REDACTED
18982903    ROBIN NICHO BOURQUE        ADDRESS REDACTED
18982904    ROBIN RODRIGUEZ        ADDRESS REDACTED
18982905    ROBIN TAYLOR        ADDRESS REDACTED
18982906    ROBINHOOD SECS, LLC (6769)        ATT MEHDI TAIFI        500 COLONIAL CTR PKWY 100        LAKE
            MARY, FL 32746
18982907    ROBINSON, DEAMONTERELLE        ADDRESS REDACTED
18982908    ROBINSON, DEVAONTAE        ADDRESS REDACTED
18982909    ROBINSON, DONTAVION        ADDRESS REDACTED
18982910    ROBINSON, LAWANA M        ADDRESS REDACTED
18982911    ROBYN KING        ADDRESS REDACTED
18982912    ROBYN R. GRIFFIN        ADDRESS REDACTED
18982913    ROBYN TATE        ADDRESS REDACTED
18982914    ROC P. BOUTTE        ADDRESS REDACTED
18982915    ROCHELLE DANIEL        ADDRESS REDACTED
18982916    ROCKY V. GAINES        ADDRESS REDACTED
```

```
18982917   RODDNEY HARRIS        ADDRESS REDACTED
18982918   RODELL L. LAPID        ADDRESS REDACTED
18982919   RODERICK D. BARRYER        ADDRESS REDACTED
18982920   RODERICK L. EDWARDS        ADDRESS REDACTED
18982921   RODNEY GOODLEY        ADDRESS REDACTED
18982922   RODNEY T. JOHNSEY        ADDRESS REDACTED
18982923   RODNIQUE ALEXANDER        ADDRESS REDACTED
18982924   RODOLFO RODRIGUEZ        ADDRESS REDACTED
18982925   RODRICK REID        ADDRESS REDACTED
18982926   RODRIQUS K. BROOKS        ADDRESS REDACTED
18982927   ROGER D. FOWLER        ADDRESS REDACTED
18982928   ROGER FELDER        ADDRESS REDACTED
18982929   ROGERICK L. MAGEE        ADDRESS REDACTED
18982931   ROHAN A. BINGER        ADDRESS REDACTED
18982932   ROLAND POULTER        ADDRESS REDACTED
18982933   ROLANDA S. PATTERSON        ADDRESS REDACTED
18982934   ROLLANDO RUPERT        ADDRESS REDACTED
18982935   ROMI C. LAMBERT        ADDRESS REDACTED
18982936   RONADA HATCHER        ADDRESS REDACTED
18982937   RONALD BARATTINI        ADDRESS REDACTED
18982938   RONALD C. TURNER        ADDRESS REDACTED
18982939   RONALD D. EVANS        ADDRESS REDACTED
18982940   RONALD D. GREHOLVER        ADDRESS REDACTED
18982941   RONALD E. BLACK III        ADDRESS REDACTED
18982942   RONALD L. EVANS        ADDRESS REDACTED
18982943   RONALD SMITH        ADDRESS REDACTED
18982944   RONALD W. GALE        ADDRESS REDACTED
18982945   RONALD WILLIS        ADDRESS REDACTED
18982946   RONEE ADDERLEY        ADDRESS REDACTED
18982947   RONNIE ALFRED        ADDRESS REDACTED
18982948   RONNIE J. RHODES        ADDRESS REDACTED
18982949   ROOSEVELT T ABBOTT        ADDRESS REDACTED
18982950   ROSA A. JOHNSON        ADDRESS REDACTED
18982951   ROSA JONES        ADDRESS REDACTED
18982952   ROSA TAYLOR        ADDRESS REDACTED
18982953   ROSABEL KRESS        ADDRESS REDACTED
18982954   ROSALAND R. GORMAN        ADDRESS REDACTED
18982955   ROSALIE E. STARKEY        ADDRESS REDACTED
18982956   ROSALIND D. BROOMFIELD        ADDRESS REDACTED
18982957   ROSALIND GLISSON        ADDRESS REDACTED
18982958   ROSALIND GUILLORY        ADDRESS REDACTED
18982959   ROSALITA T. LOYDEN        ADDRESS REDACTED
18982960   ROSANGELA MOSLEY        ADDRESS REDACTED
18982961   ROSE M. MILES        ADDRESS REDACTED
18982962   ROSE TALENT CONSULTING LLC        40 D TOPAZ LN        ROCHESTER, NH 03839
18982963   ROSEMARY ROSE LIVING TRUST        ADDRESS REDACTED
18982964   ROSLIND M. VEALS        ADDRESS REDACTED
18982965   ROSS T. COX        ADDRESS REDACTED
18982966   ROSSIE A. WILLIAMS        ADDRESS REDACTED
18982967   ROUTE GUIDANCE SYSTEMS        ADDRESS REDACTED
18982968   ROVENGO J. FLOYD        ADDRESS REDACTED
18982969   ROXANNE TOLL        ADDRESS REDACTED
18982970   ROY CHILDERS        ADDRESS REDACTED
18982971   ROY D. BLAKE        ADDRESS REDACTED
18982972   ROY E. WALKER        ADDRESS REDACTED
18982973   RSC INSURANCE BROKERAGE, INC        160 FEDERAL ST, 4TH FL        BOSTON, MA 02110
18982974   RUBEN J. MARTIN        ADDRESS REDACTED
18982975   RUBY E. KUZMA        ADDRESS REDACTED
18982976   RUBY L. JACKSON        ADDRESS REDACTED
18982977   RUDY GARZA        ADDRESS REDACTED
18982978   RUEL CAMPBELL        ADDRESS REDACTED
18982979   RUSSELL COUNTY REVENUE COMMISSIONER        1000 BROAD ST        PHENIX CITY, AL 36867
18982980   RUSSELL COUNTY REVENUE COMMISSIONER        PO BOX 669        PHENIX CITY, AL 36868
18982981   RUSSELL HOLLEY        ADDRESS REDACTED
18982982   RUSSELL J. STUTES        ADDRESS REDACTED
18982983   RUSSELL L. HENLEY        ADDRESS REDACTED
18982984   RUTHERFORD COUNTY TRUSTEE        205 I ST        SMYRNA, TN 37167
18982985   RUTHERFORD COUNTY TRUSTEE        HISTORIC COURTHOUSE, RM 102        MURFRESSBORO, TN
           37130
18982986   RUTHERFORD COUNTY TRUSTEE        PO BOX 1316        MURFRESSBORO, TN 37133
18982988   RYAN A. HAVA        ADDRESS REDACTED
18982989   RYAN A. RAMSEY        ADDRESS REDACTED
18982990   RYAN C. BLUFORD        ADDRESS REDACTED
18982991   RYAN C. ROSENBLUM        ADDRESS REDACTED
18982992   RYAN C. VOORHIES        ADDRESS REDACTED
18982993   RYAN COTTON        ADDRESS REDACTED
18982994   RYAN CRUZ        ADDRESS REDACTED
18982995   RYAN D. REDING        ADDRESS REDACTED
```

| | | |
|---|---|---|
| 18982996 | RYAN D. SMITH | ADDRESS REDACTED |
| 18982997 | RYAN DOMINGUE | ADDRESS REDACTED |
| 18982998 | RYAN DOYLE | ADDRESS REDACTED |
| 18982999 | RYAN DUREL | ADDRESS REDACTED |
| 18983000 | RYAN L. AUGUST | ADDRESS REDACTED |
| 18983001 | RYAN LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD, SUITE 100 | DALLAS, TX 75240 |
| 18983002 | RYAN M. JACKSON | ADDRESS REDACTED |
| 18983003 | RYAN M. SANDERS | ADDRESS REDACTED |
| 18983004 | RYAN OHARA | ADDRESS REDACTED |
| 18983005 | RYAN PHARR | ADDRESS REDACTED |
| 18983006 | RYAN PHILLIPS | ADDRESS REDACTED |
| 18983007 | RYAN PIERCE | ADDRESS REDACTED |
| 18983008 | RYAN ROBINSON | ADDRESS REDACTED |
| 18983009 | RYAN S. KENNINGTON | ADDRESS REDACTED |
| 18983010 | RYAN UNDERWOOD | ADDRESS REDACTED |
| 18983011 | RYAN WILLIAMS | ADDRESS REDACTED |
| 18983012 | RYAN, CATHERINE M | ADDRESS REDACTED |
| 18983013 | RYCK H. SOTO | ADDRESS REDACTED |
| 18983014 | RYDER FAIR | ADDRESS REDACTED |
| 18983016 | RYZE | C/O SHALGI LAW | ATTN GAL SHALGI | 30 SHESHET HAYAMIM | BNEI BRAK 5120261 ISRAEL |
| 18983015 | RYZE BEYOND LTD | YITZHAK SADEH ST 6 | YAFO | TEL AVIV 6777506 | ISRAEL |
| 18983018 | S.C. DEPT OF NATURAL RESOURCES | 1000 ASSEMBLY ST | COLUMBIA, SC 29201 |
| 18983019 | S.C. DEPT OF NATURAL RESOURCES | PO BOX 11710 | COLUMBIA, SC 29211–1710 |
| 18983020 | S.C. EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE | 1550 GADSDEN ST | PO BOX 995 | COLUMBIA, SC 29202 |
| 18983021 | SABINE SCHRADER | ADDRESS REDACTED |
| 18983022 | SABRINA M LAMB | ADDRESS REDACTED |
| 18983023 | SABRINA M. JOHNSON | ADDRESS REDACTED |
| 18983024 | SABRINA PENTNEY | ADDRESS REDACTED |
| 18983025 | SAFRA SECS (8457) | ATT PROXY MGR | 546 FIFTH AV | NEW YORK, NY 10036 |
| 18983026 | SAKEITHA THOMAS | ADDRESS REDACTED |
| 18983028 | SALESFORCE.COM, INC | 415 MISSION STREET | SAN FRANCISCO, CA 94105 |
| 18983029 | SALINA ROCIO | ADDRESS REDACTED |
| 18983030 | SALINE COUNTY TAX COLLECTOR | 215 N MAIN ST STE 3 | BENTON, AR 72015 |
| 18983031 | SALLY A. PAK | ADDRESS REDACTED |
| 18983033 | SALLY K. PHILLIPS | ADDRESS REDACTED |
| 18983034 | SALO | PO BOX 1414 | MINNEAPOLIS, MN 55480 |
| 18983035 | SALVADOR STOCKSTILL | ADDRESS REDACTED |
| 18983036 | SAM BELVIN | ADDRESS REDACTED |
| 18983037 | SAM HAOZOUS | ADDRESS REDACTED |
| 18983038 | SAM K. WHATLEY | ADDRESS REDACTED |
| 18983039 | SAMANTHA C. HESTER | ADDRESS REDACTED |
| 18983040 | SAMANTHA D. PETTY | ADDRESS REDACTED |
| 18983041 | SAMANTHA FOX | ADDRESS REDACTED |
| 18983042 | SAMANTHA GARDNER | ADDRESS REDACTED |
| 18983043 | SAMANTHA J. MISNER | ADDRESS REDACTED |
| 18983044 | SAMANTHA KERR | ADDRESS REDACTED |
| 18983045 | SAMANTHA L. JONES | ADDRESS REDACTED |
| 18983046 | SAMANTHA M. REYNOLDS | ADDRESS REDACTED |
| 18983047 | SAMANTHA MYERS | ADDRESS REDACTED |
| 18983048 | SAMANTHA N. GURLEY | ADDRESS REDACTED |
| 18983049 | SAMANTHA ORTIZ | ADDRESS REDACTED |
| 18983050 | SAMANTHA PREWITT | ADDRESS REDACTED |
| 18983051 | SAMANTHA R. PETERSON | ADDRESS REDACTED |
| 18983052 | SAMANTHA WALTER | ADDRESS REDACTED |
| 18983053 | SAMIRA L. PILGREEN | ADDRESS REDACTED |
| 18983054 | SAMONA R. LOVE JOHNSON | ADDRESS REDACTED |
| 18983055 | SAMPSON BROCK | ADDRESS REDACTED |
| 18983056 | SAMSON O. FAHM | ADDRESS REDACTED |
| 18983057 | SAMUEL B. DUNN | ADDRESS REDACTED |
| 18983058 | SAMUEL E. JACKSON | ADDRESS REDACTED |
| 18983059 | SAMUEL E. WYATT | ADDRESS REDACTED |
| 18983060 | SAMUEL ENGLISH | ADDRESS REDACTED |
| 18983061 | SAMUEL H. SELBY | ADDRESS REDACTED |
| 18983062 | SAMUEL J. MUGUIRA | ADDRESS REDACTED |
| 18983063 | SAMUEL J. WHITE | ADDRESS REDACTED |
| 18983064 | SAMUEL L. HEBERT | ADDRESS REDACTED |
| 18983065 | SAMUEL P. WRIGHT | ADDRESS REDACTED |
| 18983066 | SAMUEL REECE | ADDRESS REDACTED |
| 18983067 | SAMUEL SCIMECA | ADDRESS REDACTED |
| 18983068 | SAMUEL T. BLANKENSHIP | ADDRESS REDACTED |
| 18983069 | SANDRA A. HAYDEL | ADDRESS REDACTED |
| 18983070 | SANDRA D. TURNBOW | ADDRESS REDACTED |
| 18983071 | SANDRA L. RADER | ADDRESS REDACTED |
| 18983072 | SANDRA SMITH | ADDRESS REDACTED |
| 18983073 | SANDRALL ALLEN | ADDRESS REDACTED |

18983074    SANDY BENEFIELD        ADDRESS REDACTED
18983075    SANDY KATTER        ADDRESS REDACTED
18983076    SANFORD LAW FIRM, PLLC        10800 FINANCIAL CENTRE PKWY        SUITE 510        LITTLE ROCK, AR 72211
18983077    SANKET PATEL        ADDRESS REDACTED
18983078    SANTANA BREN        ADDRESS REDACTED
18983079    SANTIANA L. EVANS        ADDRESS REDACTED
18983080    SARA A. HAWTHORNE        ADDRESS REDACTED
18983081    SARA A. WILLIAMS        ADDRESS REDACTED
18983082    SARA BREEDLOVE        ADDRESS REDACTED
18983083    SARA GAPIN        ADDRESS REDACTED
18983084    SARA I. ORTIZ        ADDRESS REDACTED
18983085    SARA LINDSEY        ADDRESS REDACTED
18983086    SARA M. PUTMAN        ADDRESS REDACTED
18983087    SARA M. WILLIAMS        ADDRESS REDACTED
18983088    SARAH A. SMITH        ADDRESS REDACTED
18983089    SARAH ABBOTT PERKINS        ADDRESS REDACTED
18983090    SARAH BATES–BARRY        ADDRESS REDACTED
18983091    SARAH CLANCEY        ADDRESS REDACTED
18983092    SARAH D. BRYANT        ADDRESS REDACTED
18983093    SARAH D. HARDY        ADDRESS REDACTED
18983094    SARAH D. POLLET        ADDRESS REDACTED
18983095    SARAH DAVIE        ADDRESS REDACTED
18983096    SARAH E. HARTMAN        ADDRESS REDACTED
18983097    SARAH E. THOMAS        ADDRESS REDACTED
18983098    SARAH ELLISON        ADDRESS REDACTED
18983099    SARAH FIELDS        ADDRESS REDACTED
18983100    SARAH FULTS        ADDRESS REDACTED
18983101    SARAH HAMMETT        ADDRESS REDACTED
18983102    SARAH HENDRICKS        ADDRESS REDACTED
18983103    SARAH HERRON        ADDRESS REDACTED
18983104    SARAH JOHNSON        ADDRESS REDACTED
18983105    SARAH M MORAIN        ADDRESS REDACTED
18983106    SARAH M. HUSLEY        ADDRESS REDACTED
18983107    SARAH M. MILLER        ADDRESS REDACTED
18983108    SARAH M. POSE        ADDRESS REDACTED
18983109    SARAH SONIER        ADDRESS REDACTED
18983111    SARGOS T. BARKETT        ADDRESS REDACTED
18983112    SARNE M. SYLVESTER        ADDRESS REDACTED
18983114    SASHA MILLER        ADDRESS REDACTED
18983115    SAUL CHAVEZ        ADDRESS REDACTED
18983116    SAVANNAH R. BARR        ADDRESS REDACTED
18983117    SAVANNAH THURSTON        ADDRESS REDACTED
18983118    SAWYER CRENSHAW        ADDRESS REDACTED
18983119    SAY TECHNOLOGIES LLC        85 WILLOW ROAD        MENLO PARK, CA 94025
18983120    SAYDIE L. STANLEY        ADDRESS REDACTED
18983121    SC DEPARTMENT OF REVENUE        CORPORATE VOUCHER        PO BOX 100153        COLUMBIA, SC 29202
18983122    SCHAWN COOK        ADDRESS REDACTED
18983123    SCHULTZ, LARRY        ADDRESS REDACTED
18983124    SCOTIA CAPITAL /CDS (5011)        ATT EVELYN PANDE OR PROXY DEPT        SCOTIA PLAZA        40 KING ST W, 23RD FL        TORONTO, ON M5H 1H1 CANADA
18983125    SCOTT CAMP        ADDRESS REDACTED
18983126    SCOTT DEITERMAN        ADDRESS REDACTED
18983127    SCOTT E. LOYAL        ADDRESS REDACTED
18983128    SCOTT EMERSON        ADDRESS REDACTED
18983129    SCOTT GOLDMAN        ADDRESS REDACTED
18983130    SCOTT HAVENER        ADDRESS REDACTED
18983131    SCOTT K. RIFE        ADDRESS REDACTED
18983132    SCOTT T. STERRENBERG        ADDRESS REDACTED
18983133    SCOTT T. ZOLL        ADDRESS REDACTED
18983134    SCOTT TOMPKINS        ADDRESS REDACTED
18983135    SCUBATYME SCUBA CHARTERS        101 NORTH RIVERSIDE DRIVE        POMPANO BEACH, FL 33062
18983136    SEAMETRICAN S. STOKES        ADDRESS REDACTED
18983137    SEAMLESS CONTACTS INC        7652 SAWMILL ROAD, UNIT 341        DUBLIN, OH 43016
18983138    SEAN A. BESS        ADDRESS REDACTED
18983139    SEAN BLANCHARD        ADDRESS REDACTED
18983140    SEAN LARGENT        ADDRESS REDACTED
18983141    SEAN M. NEARY        ADDRESS REDACTED
18983142    SEAN QUOYESER        ADDRESS REDACTED
18983143    SEAN S. HULIN        ADDRESS REDACTED
18983144    SEAN TANORY        ADDRESS REDACTED
18983148    SEAWAY DEVELOPMENT COMPANY        14231 SEAWAY RD.        SUITE 7001        GULFPORT, MS 39503
18983149    SEBASTIAN A. GARZA        ADDRESS REDACTED
18983150    SEBASTIAN COUNTY TAX COLLECTOR        35 S 6TH ST        FORT SMITH, AR 72902
18983151    SEBASTIAN COUNTY TAX COLLECTOR        PO BOX 1358        FORT SMITH, AR 72902

18983152    SEBASTIAN COUNTY TAX COLLECTOR       PO BOX 1358       FORT SMITH, AR 72902–1358
18983153    SECOND HARVEST FOOD BANK OF GREATER NEW ORLEANS AN       ACADIANA       700 EDWARDS
            AVENUE       NEW ORLEANS, LA 70123
18983154    SECURE PARKING       120 MONROE ST       LAFAYETTE, LA 70501
18983155    SECURED PAYMENT STRATEGIES, LLC       1207 PLANTATION BLVD.       GALLATIN, TN
            37066
18983156    SECURED PAYMENTS, LLC       1207 PLANTATION BLVD.       GALLATIN, TN 37066
18983157    SEDGWICK CLAIMS MANAGEMENT SERVICES INC       8125 SEDGWICK WAY       MEMPHIS, TN
            38120
18983158    SEGMENT.IO, INC.       101 SPEAR STREET FLOOR 1       SAN FRANCISCO, CA 94105–1580
18983159    SEI PRIVATE TST CO (2663)       ATT ERIC GREENE OR PROXY MGR       ONE FREEDOM VALLEY
            DR       OAKS, PA 19456
18983160    SEKOU MORIELS       ADDRESS REDACTED
18983161    SELENA ARNOLD       ADDRESS REDACTED
18983162    SELENA L. DELEON       ADDRESS REDACTED
18983163    SELENA SAMUEL       ADDRESS REDACTED
18983164    SEMAJ HARRIS       ADDRESS REDACTED
18983165    SEMEKIA WOODBURY       ADDRESS REDACTED
18983166    SENTZ, TAMMY       ADDRESS REDACTED
18983167    SEQUOYAH COUNTY TREASURER       120 E CHICKASAW       SALLISAW, OK 74955
18983168    SEQUOYAH COUNTY TREASURER       PO BOX 747       SALLISAW, OK 74955
18983169    SERENA STASINOPOULOS       ADDRESS REDACTED
18983170    SERRENA FINLEY       ADDRESS REDACTED
18983171    SETH BLACK       ADDRESS REDACTED
18983172    SETH HOWELL       ADDRESS REDACTED
18983173    SETH J. CAWTHORNE       ADDRESS REDACTED
18983174    SETH R. DODD       ADDRESS REDACTED
18983175    SETH WEGER       ADDRESS REDACTED
18983176    SEVIER COUNTY SHERIFF/COLLECTOR       115 N THIRD ST       DE QUEEN, AR 71832
18983177    SG AMERICAS SECS, LLC (0286)       ATT PAUL MITSAKOS OR PROXY MGR       1221 AV OF THE
            AMERICAS       NEW YORK, NY 10020
18983178    SHACONDRIA COOPER       ADDRESS REDACTED
18983179    SHACOURIA BROWN       ADDRESS REDACTED
18983180    SHAHAB U. GONDAL       ADDRESS REDACTED
18983181    SHAIN M. HUNTER       ADDRESS REDACTED
18983182    SHALAUN GRECO       ADDRESS REDACTED
18983183    SHALENDIA WILLIAMS       ADDRESS REDACTED
18983184    SHALINE JONES       ADDRESS REDACTED
18983185    SHAMAR R. DAVIS       ADDRESS REDACTED
18983186    SHAMECE L. COLEMAN       ADDRESS REDACTED
18983187    SHAMEKA DENSON       ADDRESS REDACTED
18983188    SHAMEKA GLOVER       ADDRESS REDACTED
18983189    SHAMEKA R. HARRIS       ADDRESS REDACTED
18983190    SHAMICHAEL M. LEWIS       ADDRESS REDACTED
18983191    SHAMIKA S. BRYSON MCAULEY       ADDRESS REDACTED
18983192    SHAMOCKA GREEN       ADDRESS REDACTED
18983193    SHAMON RICHARDSON       ADDRESS REDACTED
18983194    SHANA DEDEAUX       ADDRESS REDACTED
18983195    SHANAE N. BURRUS PENNYMON       ADDRESS REDACTED
18983196    SHANAE R. BUTLER       ADDRESS REDACTED
18983197    SHANAE S. WILLIAMS       ADDRESS REDACTED
18983198    SHANAI SHELVIN       ADDRESS REDACTED
18983199    SHANARIS D. BYNES       ADDRESS REDACTED
18983200    SHANAVIDA L. DYER       ADDRESS REDACTED
18983201    SHANDA JONES       ADDRESS REDACTED
18983202    SHANDI L. GAUTREAUX       ADDRESS REDACTED
18983203    SHANDRIKA CAREY       ADDRESS REDACTED
18983204    SHANE A. RECTOR II       ADDRESS REDACTED
18983205    SHANE J. ROETTING       ADDRESS REDACTED
18983206    SHANE T. PHILLIPS       ADDRESS REDACTED
18983207    SHANEA NIBLETT       ADDRESS REDACTED
18983208    SHANEE JOHNSON       ADDRESS REDACTED
18983209    SHANEKA L. BROWN       ADDRESS REDACTED
18983210    SHANETA CARR       ADDRESS REDACTED
18983211    SHANICE L. MARCUS       ADDRESS REDACTED
18983212    SHANIECE TOUSSAINT       ADDRESS REDACTED
18983213    SHANIKA JONES       ADDRESS REDACTED
18983214    SHANIKA RICHMOND       ADDRESS REDACTED
18983215    SHANNON BLALOCK       ADDRESS REDACTED
18983216    SHANNON C. MCGAVOCK       ADDRESS REDACTED
18983217    SHANNON CORY       ADDRESS REDACTED
18983218    SHANNON D. OLER       ADDRESS REDACTED
18983219    SHANNON D. SAUCIER       ADDRESS REDACTED
18983220    SHANNON H. MACKENSTEIN       ADDRESS REDACTED
18983221    SHANNON HENDERSON       ADDRESS REDACTED
18983222    SHANNON K. HARRIS       ADDRESS REDACTED
18983223    SHANNON K. HARRIS       ADDRESS REDACTED
18983224    SHANNON L. GARNER       ADDRESS REDACTED

```
18983225    SHANNON L. STRAHAN        ADDRESS REDACTED
18983226    SHANNON M. EPPS        ADDRESS REDACTED
18983227    SHANNON M. IRON        ADDRESS REDACTED
18983228    SHANNON M. NETTLES        ADDRESS REDACTED
18983229    SHANNON M. RICHARDSON        ADDRESS REDACTED
18983230    SHANNON S. COUSIN        ADDRESS REDACTED
18983231    SHANOCKA THORNTON        ADDRESS REDACTED
18983232    SHANORA N. WEST        ADDRESS REDACTED
18983233    SHANTAE L. DESHAZIER        ADDRESS REDACTED
18983234    SHANTAE N. POTTS        ADDRESS REDACTED
18983235    SHANTAY Y. JORDAN        ADDRESS REDACTED
18983236    SHANTE COLEMAN        ADDRESS REDACTED
18983237    SHANTELLE M. HANNAH        ADDRESS REDACTED
18983238    SHANUTA H. DICKSON        ADDRESS REDACTED
18983239    SHAQUILLE J. WHEELER        ADDRESS REDACTED
18983240    SHARDAY HENDERSON        ADDRESS REDACTED
18983241    SHAREALLA CAMPBELL        ADDRESS REDACTED
18983242    SHARHANDA M. DAVIS        ADDRESS REDACTED
18983243    SHARITA PICKETT        ADDRESS REDACTED
18983244    SHARLA R. MARTIN        ADDRESS REDACTED
18983245    SHARMEKA KENDRICK        ADDRESS REDACTED
18983246    SHARNETTE YOUNG        ADDRESS REDACTED
18983247    SHARON B. SERGI        ADDRESS REDACTED
18983248    SHARON L. SMITH        ADDRESS REDACTED
18983249    SHARON LEBLANC LANDRY        ADDRESS REDACTED
18983250    SHARON M. MEINDERS        ADDRESS REDACTED
18983251    SHARON WOODS        ADDRESS REDACTED
18983252    SHARONDA JONES O/B/O DONTRELL JONES, MINOR        ADDRESS REDACTED
18983253    SHARONDA N. MOSLEY        ADDRESS REDACTED
18983254    SHARONDA R. HOLMAN        ADDRESS REDACTED
18983255    SHARONDA YOUNG        ADDRESS REDACTED
18983256    SHATANA B. ANDERSON        ADDRESS REDACTED
18983257    SHATRICA L. WILLIAMS        ADDRESS REDACTED
18983258    SHAUN TOUSIGNANT        ADDRESS REDACTED
18983259    SHAUNDREKA L. ANDERSON        ADDRESS REDACTED
18983260    SHAUNDRELLE DAW        ADDRESS REDACTED
18983261    SHAUNICE MCFADDEN        ADDRESS REDACTED
18983262    SHAUNTA R. BAILEY        ADDRESS REDACTED
18983263    SHAUNTIA BRAWNER        ADDRESS REDACTED
18983264    SHAUNTRA HOLMES        ADDRESS REDACTED
18983265    SHAVONTE M SMALL        ADDRESS REDACTED
18983266    SHAWANDA R. RICHARDSON        ADDRESS REDACTED
18983267    SHAWN BEDGOOD        ADDRESS REDACTED
18983268    SHAWN D. BREAUX        ADDRESS REDACTED
18983269    SHAWN H. GUILLORY        ADDRESS REDACTED
18983270    SHAWN J. COUSIN        ADDRESS REDACTED
18983271    SHAWN MILLER        ADDRESS REDACTED
18983272    SHAWN SIMONSON        ADDRESS REDACTED
18983273    SHAWN WILSON        ADDRESS REDACTED
18983274    SHAWN WILSON        ADDRESS REDACTED
18983275    SHAWNDRIKA FLUCAS        ADDRESS REDACTED
18983276    SHAWNTAE GUERRIER        ADDRESS REDACTED
18983277    SHAWNTE M. HOLDER        ADDRESS REDACTED
18983278    SHAYDE A. VIATOR        ADDRESS REDACTED
18983279    SHAYLA L. COOK        ADDRESS REDACTED
18983280    SHAYLA POWELL        ADDRESS REDACTED
18983281    SHAYRAY C. TAYLOR        ADDRESS REDACTED
18983282    SHEDRICK DARVILLE        ADDRESS REDACTED
18983283    SHEENA ELLIS        ADDRESS REDACTED
18983284    SHEENA M. TALLUTO        ADDRESS REDACTED
18983285    SHEENA T. VARNADO        ADDRESS REDACTED
18983286    SHEILA JENKINS        ADDRESS REDACTED
18983287    SHEILA L. ROBINSON        ADDRESS REDACTED
18983288    SHEKEMA ADAMS        ADDRESS REDACTED
18983289    SHEKIBA BROWN        ADDRESS REDACTED
18983290    SHELACEY STERLING        ADDRESS REDACTED
18983291    SHELBY A. SCHULTZ        ADDRESS REDACTED
18983292    SHELBY BROWN        ADDRESS REDACTED
18983293    SHELBY CHIFICI        ADDRESS REDACTED
18983294    SHELBY COUNTY PROPERTY TAX COMMISSIONER        102 DEPOT ST        COLUMBIANA, AL
            35051
18983295    SHELBY COUNTY PROPERTY TAX COMMISSIONER        PO BOX 1298        COLUMBIANA, AL
            35051
18983296    SHELBY COUNTY TRUSTEE        157 POPLAR AVE, STE 200        MEMPHIS, TN 38101
18983297    SHELBY COUNTY TRUSTEE        PO BOX 2751        MEMPHIS, TN 38101
18983298    SHELBY COUNTY TRUSTEE        PO BOX 2751        MEMPHIS, TN 38101–2751
18983299    SHELBY D HERPIN        ADDRESS REDACTED
18983300    SHELBY HOFFPAUIR        ADDRESS REDACTED
```

```
18983301    SHELBY M. STEVENSON         ADDRESS REDACTED
18983302    SHELBY R. GALATAS        ADDRESS REDACTED
18983303    SHELBY SIMS        ADDRESS REDACTED
18983304    SHELDON L. SIMMS         ADDRESS REDACTED
18983305    SHELEKA LASETER         ADDRESS REDACTED
18983306    SHELIA FRAZIER         ADDRESS REDACTED
18983307    SHELIA HEATH         ADDRESS REDACTED
18983308    SHELITA ALEXANDER         ADDRESS REDACTED
18983309    SHELITA DAVIS         ADDRESS REDACTED
18983310    SHELLBY L. LOVE NORTON         ADDRESS REDACTED
18983311    SHELLEY A. PETTIT         ADDRESS REDACTED
18983312    SHELLEY COTTEN         ADDRESS REDACTED
18983313    SHELLEY HUMBLE         ADDRESS REDACTED
18983314    SHELLI DUBUC         ADDRESS REDACTED
18983315    SHELLY DYESS         ADDRESS REDACTED
18983316    SHELLY MARMILLION         ADDRESS REDACTED
18983317    SHEMARIA NEWMAN         ADDRESS REDACTED
18983318    SHEMIKA WHITLOCK         ADDRESS REDACTED
18983319    SHEMISCE N. BROWN         ADDRESS REDACTED
18983320    SHENIKA N. DEAR         ADDRESS REDACTED
18983321    SHENITA BROUSSARD         ADDRESS REDACTED
18983322    SHENITA R. FRYE         ADDRESS REDACTED
18983323    SHEPPARD, KAILEY         ADDRESS REDACTED
18983324    SHEREE HOKES         ADDRESS REDACTED
18983325    SHEREKA HALEY         ADDRESS REDACTED
18983326    SHERELL L. DAVIS         ADDRESS REDACTED
18983327    SHERELLE PORTER         ADDRESS REDACTED
18983328    SHERI DAYE         ADDRESS REDACTED
18983329    SHERI GRUVER         ADDRESS REDACTED
18983330    SHERI SIMMS         ADDRESS REDACTED
18983331    SHERICKA PERRY         ADDRESS REDACTED
18983332    SHERMAN PLEASANT         ADDRESS REDACTED
18983333    SHERON YOUNG         ADDRESS REDACTED
18983334    SHERPA PRODUCTIONS, INC         395 SOUTH END AVENUE         2AA         NYC, NY 10280
18983335    SHERREON R. BATES         ADDRESS REDACTED
18983336    SHERRI ANDERSON         ADDRESS REDACTED
18983337    SHERRICA L. WALKER         ADDRESS REDACTED
18983338    SHERROD GRAY         ADDRESS REDACTED
18983339    SHERRON LOWERY         ADDRESS REDACTED
18983340    SHERRY HOWARD         ADDRESS REDACTED
18983341    SHERRY L. GREEN         ADDRESS REDACTED
18983342    SHERRY Y. JOWERS         ADDRESS REDACTED
18983343    SHERWOOD HOTEL & REST TAX         CITY CLERK         PO BOX 6256         SHERWOOD, AR
            72124
18983344    SHETONI TOUSANT         ADDRESS REDACTED
18983345    SHIKIA D. SMITH         ADDRESS REDACTED
18983346    SHINTOYA A. STEPHENS         ADDRESS REDACTED
18983347    SHIRLETA R. GALLOWAY         ADDRESS REDACTED
18983348    SHIRLEY A. SHAW         ADDRESS REDACTED
18983349    SHIRLEY L. HICKMAN         ADDRESS REDACTED
18983350    SHIRLEY R. DOGGETT         ADDRESS REDACTED
18983351    SHIRLEY RYLE         ADDRESS REDACTED
18983352    SHIRLEY WILKINSON         ADDRESS REDACTED
18983353    SHKISHA RAMBO         ADDRESS REDACTED
18983354    SHONATHAN T. WORKS         ADDRESS REDACTED
18983355    SHONDA D. TAYLOR         ADDRESS REDACTED
18983356    SHONTAY JONES         ADDRESS REDACTED
18983357    SHONTELL H. EDWARDS         ADDRESS REDACTED
18983359    SHREVEPORT CITY REVENUE DIVISION         505 TRAVIS ST, STE 640         SHREVEPORT, LA
            71101
18983360    SHREVEPORT CITY REVENUE DIVISION         PO BOX 30040         SHREVEPORT, LA 71130
18983361    SHREVEPORT CITY TAX COLLECTOR         505 TRAVIS ST, STE 120         SHREVEPORT, LA 71101
18983362    SHREVEPORT CITY TAX COLLECTOR         P O BOX 30040         SHREVEPORT, LA 71130
18983363    SHUNDREA GROSS         ADDRESS REDACTED
18983364    SHUNKETHA D. TOY         ADDRESS REDACTED
18983365    SHUNQUELLA K. GOODSON         ADDRESS REDACTED
18983366    SHUNTAE TAYLOR         ADDRESS REDACTED
18983367    SHUNTAY LOVE         ADDRESS REDACTED
18983368    SHUNTEL HAYDEN         ADDRESS REDACTED
18983369    SHYLA J. BREAUX         ADDRESS REDACTED
18983370    SHYLA R. IRBY         ADDRESS REDACTED
18983371    SHYWANDA BROOME         ADDRESS REDACTED
18983373    SIDDARRISS V. SWANN JR.         ADDRESS REDACTED
18983374    SIDNEY RANZINO         ADDRESS REDACTED
18983375    SIDTORIA A. MELTON         ADDRESS REDACTED
18983376    SIENNA GILL         ADDRESS REDACTED
18983377    SIERRA DAVIS         ADDRESS REDACTED
18983378    SIFTSCIENCE         123 MISSION STREET         SUITE 2000         SAN FRANCISCO, CA 94105
```

18983379    SIGNS FIRST GULFPORT        1929 25TH AVENUE        GULFPORT, MS 39501
18983380    SILVER D. KIRKPATRICK        ADDRESS REDACTED
18983381    SIMON J. NEWSOME        ADDRESS REDACTED
18983382    SIMON PROPERTY GROUP        5100 N 9TH AVENUE        PENSACOLA, FL 32504
18983383    SIMON, DEJA        ADDRESS REDACTED
18983384    SIMPLY FUNDING        3 EAST EVERGREEN RD STE 403        NEW YORK, NY 10956
18983385    SINGULAR PEOPLE EUROPE, S.L.        NIF: B02946747        CALLE LABASTIDA        MADRID 1
28034        SPAIN
18983386    SKARLET SHUPLAT        ADDRESS REDACTED
18983387    SKYE WHITTINGTON        ADDRESS REDACTED
18983388    SKYLAR FINN        ADDRESS REDACTED
18983389    SKYLAR V. WITTNEBER        ADDRESS REDACTED
18983390    SKYLER B. BARTON        ADDRESS REDACTED
18983391    SLACK TECHNOLOGIES, INC        500 HOWARD STREET        SAN FRANCISCO, CA 94105
18983392    SLIM BESSAMRA        ADDRESS REDACTED
18983393    SMART GRAVITY LTD        ESHKOL LEVI 68        QIRYAT ONO 5540084        ISRAEL
18983394    SMARTBEAR SOFTWARE, INC.        450 ARTISAN WAY        4TH FLOOR        SOMERVILLE, MA
02145
18983395    SMITH COUNTY TAX COLLECTOR        1517 W FRONT ST        TYLER, TX 75702
18983396    SMITH COUNTY TAX COLLECTOR        PO BOX 2011        TYLER, TX 75710
18983397    SMITH, EARL SR        ADDRESS REDACTED
18983398    SMITH, JESSICA F        ADDRESS REDACTED
18983399    SMITH, MICHELLE        ADDRESS REDACTED
18983400    SMITH, RACHEL WALKER & RANDAL LEE        ADDRESS REDACTED
18983401    SMITH, RANDALL        ADDRESS REDACTED
18983402    SMITH, TINA        ADDRESS REDACTED
18983403    SNAGAJOB.COM INC        32978 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–0329
18983404    SNAP INC        2772 DONALD DOUGLAS LOOP NORTH        SANTA MONICA, CA 90405
18983405    SNOWFLAKE DO NOT USE        450 CONCAR DRIVE        SAN MATEO, CA 94402
18983406    SOMETHING INKED        1018 ELM HILL PIKE        NASHVILLE, TN 37210
18983407    SONDRA WILLIAMS        ADDRESS REDACTED
18983408    SONJA E. DENO        ADDRESS REDACTED
18983409    SONJA WALKER        ADDRESS REDACTED
18983410    SONYA BUCKNER        ADDRESS REDACTED
18983411    SONYA LEE        ADDRESS REDACTED
18983412    SONYA R. BROWN        ADDRESS REDACTED
18983413    SONYA STARKS        ADDRESS REDACTED
18983414    SONYA TOMEY        ADDRESS REDACTED
18983415    SOPHIA J. HUNTER        ADDRESS REDACTED
18983416    SOPHIE ANDREWS        ADDRESS REDACTED
18983417    SOTOMAYOR, GERMAN        ADDRESS REDACTED
18983418    SOUTH CAROLINA DEPARTMENT OF        CONSUMER AFFAIRS        293 GREYSTONE BLVD        STE
18983421    400        COLUMBIA, SC 29210
18983419    SOUTH CAROLINA DEPARTMENT OF HEALTH AND        ENVIRONMENTAL CONTROL        2000
HAMPTON ST        COLUMBIA, SC 29204
18983420    SOUTH CAROLINA DEPARTMENT OF HEALTH AND        HUMAN SERVICES        P.O. BOX
8206        COLUMBIA, SC 29202–8206
18983422    SOUTH CAROLINA DEPT OF FINANCE & ADMIN        1000 ASSEMBLY ST 421        COLUMBIA, SC
29201
18983423    SOUTH CAROLINA DEPT OF LABOR,        LICENSING AND REGULATION        110 CENTERVIEW
DR        COLUMBIA, SC 29210
18983424    SOUTH CAROLINA DEPT OF REVENUE        300A OUTLET POINTE BOULEVARD        COLUMBIA, SC
29210
18983426    SOUTH CAROLINA SECURITIES        PO BOX 11549        COLUMBIA, SC 29211–1549
18983425    SOUTH CAROLINA SECURITIES (OVERNIGHT DELIVERY)        REMBERT DENNIS BUILDING        1000
ASSEMBLY ST 1        COLUMBIA, SC 29201
18983427    SOUTH CAROLINA STATE TREASURY        UNCLAIMED PROPERTY PROGRAM        1200 SENATE ST,
ROOM 214        COLUMBIA, SC 29201
18983428    SOUTH DAKOTA DEPARTMENT OF HEALTH        600 EAST CAPITOL AVENUE        PIERRE, SD
57501–2536
18983429    SOUTH DAKOTA DEPT OF ENVIRONMENT        & NATURAL RESOURCES        523 E CAPITOL
AVE        PIERRE, SD 57501
18983430    SOUTH DAKOTA DEPT OF FINANCE & ADMIN        224 W 9TH ST        SIOUX FALLS, SD 57104
18983432    SOUTH DAKOTA DEPT OF LABOR        AND REGULATION        PO BOX 4730        ABERDEEN, SD
57402–4730
18983431    SOUTH DAKOTA DEPT OF LABOR & REGULATION        123 W MISSOURI AVE        PIERRE, SD
57501–0405
18983433    SOUTH DAKOTA DEPT OF REVENUE        445 E CAPITOL AVE        PIERRE, SD 57501
18983434    SOUTH DAKOTA DIVISION OF INSURANCE– SECURITIES REG        124 S EUCLID AVE        2ND
FLOOR        PIERRE, SD 57501
18983435    SOUTH DAKOTA OFFICE OF ATTORNEY GENERAL        CONSUMER PROTECTION        1302 E HWY 14
STE 3        PIERRE, SD 57501
18983436    SOUTH DAKOTA STATE TREASURY        UNCLAIMED PROPERTY DIVISION        SD STATE
TREASURER        500 E CAPITOL AVE, STE 212        PIERRE, SD 57501–5070
18983437    SOUTHERN DISTRICT OF ALABAMA        SEAN P COSTELLO        63 S ROYAL ST, STE
600        MOBILE, AL 36602
18983438    SOUTHERN DISTRICT OF CALIFORNIA        RANDY S. GROSSMAN        880 FRONT ST, ROOM
6293        SAN DIEGO, CA 92101–8893

18983439   SOUTHERN DISTRICT OF CALIFORNIA      RANDY S. GROSSMAN      IMPERIAL COUNTY
OFFICE      516 INDUSTRY WAY, STE C      IMPERIAL, CA 92251–7501
18983440   SOUTHERN DISTRICT OF FLORIDA      MARKENZY LAPOINTE      US ATTORNEYS OFFICE      101
S US 1, STE 3100      FT. PIERCE, FL 34950
18983441   SOUTHERN DISTRICT OF FLORIDA      MARKENZY LAPOINTE      US ATTORNEYS OFFICE      301
SIMONTON ST      KEY WEST, FL 33040
18983442   SOUTHERN DISTRICT OF FLORIDA      MARKENZY LAPOINTE      US ATTORNEYS OFFICE      500
E BROWARD BLVD      FT. LAUDERDALE, FL 33394
18983443   SOUTHERN DISTRICT OF FLORIDA      MARKENZY LAPOINTE      US ATTORNEYS OFFICE      500
S AUSTRALIAN AVE STE 400      W. PALM BEACH, FL 33401
18983444   SOUTHERN DISTRICT OF FLORIDA      MARKENZY LAPOINTE      US ATTORNEYS OFFICE      99
NE 4TH ST      MIAMI, FL 33132
18983445   SOUTHERN DISTRICT OF GEORGIA      JILL E. STEINBERG      22 BARNARD ST, STE
300      SAVANNAH, GA 31401
18983446   SOUTHERN DISTRICT OF GEORGIA      JILL E. STEINBERG      600 JAMES BROWN BLVD, STE
200      AUGUSTA, GA 30901
18983447   SOUTHERN DISTRICT OF INDIANA      ZACHARY A. MYERS      UNITED STATES ATTORNEYS
OFFICE      10 W MARKET ST, STE 2100      INDIANAPOLIS, IN 46204
18983448   SOUTHERN DISTRICT OF INDIANA      ZACHARY A. MYERS      UNITED STATES ATTORNEYS
OFFICE      101 NW MLK BLVD, STE 250      EVANSVILLE, IN 47708
18983449   SOUTHERN DISTRICT OF MISSISSIPPI      DARREN J. LAMARCA      1575 20TH
AVE      GULFPORT, MS 39501
18983450   SOUTHERN DISTRICT OF MISSISSIPPI      DARREN J. LAMARCA      501 E COURT ST, STE
4–430      JACKSON, MS 39201
18983451   SOUTHERN DISTRICT OF OHIO      KENNETH L. PARKER      US ATTORNEYS OFFICE      200 W
SECOND ST, STE 600      DAYTON, OH 45402
18983452   SOUTHERN DISTRICT OF OHIO      KENNETH L. PARKER      US ATTORNEYS OFFICE      221 E
FOURTH ST, STE 400      CINCINNATI, OH 45202
18983453   SOUTHERN DISTRICT OF OHIO      KENNETH L. PARKER      US ATTORNEYS OFFICE      303
MARCONI BLVD, STE 200      COLUMBUS, OH 43215
18983454   SOUTHERN DISTRICT OF TEXAS      ALAMDAR HAMDANI      600 E HARRISON, STE 201      US
ATTORNEYS OFFICE      BROWNSVILLE, TX 78520–5106
18983455   SOUTHERN DISTRICT OF TEXAS      ALAMDAR HAMDANI      BENTSEN TOWER      1701 W HWY
83, STE 600      MCALLEN, TX 78501–5160
18983456   SOUTHERN DISTRICT OF TEXAS      ALAMDAR HAMDANI      ONE SHORELINE PLAZA S
TOWER      800 N SHORELINE BLVD, STE 500      CORPUS CHRISTI, TX 78401
18983457   SOUTHERN DISTRICT OF TEXAS      ALAMDAR HAMDANI      US ATTORNEYS OFFICE      1000
LOUISIANA ST, STE 2300      HOUSTON, TX 77002
18983458   SOUTHERN DISTRICT OF TEXAS      ALAMDAR HAMDANI      US ATTORNEYS OFFICE      PO
BOX 1179      LAREDO, TX 78042–1179
18983459   SPACE ROCKS, LLC      ADDRESS REDACTED
18983460   SPAN ENTERPRISES LLC      2685 CELANESE ROAD, SUITE 100      ROCK HILL, SC 29732
18983461   SPARKLIGHT      210 E EARLL DR      PHOENIX, AZ 85012
18983462   SPARKLIGHT      PO BOX 9001009      LOUISVILLE, KY 40290
18983463   SPARTANBURG COUNTY      SPARTANBURG COUNTY HOSPITALITY TAX DIVIS      PO BOX
5666      SPARTANBURG, SC 29304
18983464   SPEC TENNIS LLC      PO BOX 3023      STATELINE, NV 89449
18983467   SPECTRUM      400 WASHINGTON BLVD      STAMFORD, CT 06902
18983468   SPECTRUM      PO BOX 94188      PALATINE, IL 60094–4188
18983465   SPECTRUM ENTERPRISE      120 E 23RD ST 7TH FL      NEW YORK, NY 10010
18983466   SPECTRUM ENTERPRISE      BOX 223085      PITTSBURGH, PA 15251–2085
18983469   SPENCER NOEL      ADDRESS REDACTED
18983470   SPENCER S. MEIER      ADDRESS REDACTED
18983471   SPENCER TILLERY      ADDRESS REDACTED
18983472   SPONSORUNITED INC      DEPARTMENT 1490 PO BOX 986500      BOSTON, MA 02298–6500
18983473   SPONTANIOUSE GRANT      ADDRESS REDACTED
18983474   SPRING BRANCH ISD TAX ASSESSOR–COLLECTOR      8880 WESTVIEW DR      HOUSTON, TX
77055
18983475   SPRING BRANCH ISD TAX ASSESSOR–COLLECTOR      PO BOX 19037      HOUSTON, TX 77224
18983476   SPRING BRANCH ISD TAX ASSESSOR–COLLECTOR      PO BOX 19037      HOUSTON, TX
77224–9037
18983477   SRITHARAN COMMARASAMY      ADDRESS REDACTED
18983478   SRRT 2112, LLC      900 NORTH 3RD STREET      MINNEAPOLIS, MN 55401
18983479   ST BERNARD PARISH SHERIFF & EX–OFFICIO TAX COLLECT      2 COURTHOUSE
SQUARE      CHALMETTE, LA 70043
18983480   ST BERNARD PARISH SHERIFF & EX–OFFICIO TAX COLLECT      PO BOX 168      CHALMETTE, LA
70044
18983481   ST BERNARD PARISH SHERIFF & EX–OFFICIO TAX COLLECT      PO BOX 168      CHALMETTE, LA
70044–0168
18983482   ST CHARLES PARISH TAX COLLECTOR      15045 RIVER RD      HAHNVILLE, LA 70057
18983483   ST CHARLES PARISH TAX COLLECTOR      PO BOX 440      HAHNVILLE, LA 70057
18983484   ST FRANCIS COUNTY TAX COLLECTOR      313 S IZARD      FORREST CITY, AR 72335
18983485   ST FRANCIS COUNTY TAX COLLECTOR      PO BOX 1817      FORREST CITY, AR 72335
18983486   ST FRANCIS COUNTY TAX COLLECTOR      PO BOX 1817      FORREST CITY, AR 72335–1817
18983487   ST HELENA PARISH SHERIFF & TAX COLLECTOR      53 N SECOND ST      GREENSBURG, LA
70441
18983488   ST HELENA PARISH SHERIFF & TAX COLLECTOR      PO BOX 1205      GREENSBURG, LA
70441

| | | | |
|---|---|---|---|
| 18983489 | ST JAMES PARISH SHERIFF & EX–OFFICIO TAX COLLECTOR | 5800 LA HWY 44 | CONVENT, LA 70723 |
| 18983490 | ST JAMES PARISH SHERIFF & EX–OFFICIO TAX COLLECTOR | PO BOX 83 | CONVENT, LA 70723 |
| 18983491 | ST JOHN THE BAPTIST PARISH SHERIFF & TAX | 1801 W AIRLINE HWY | LAPLACE, LA 70068 |
| 18983492 | ST JOHN THE BAPTIST PARISH SHERIFF & TAX | PO BOX 1600 | LAPLACE, LA 70069 |
| 18983493 | ST JOHN THE BAPTIST PARISH SHERIFF & TAX | PO BOX 1600 | LAPLACE, LA 70069–1600 |
| 18983494 | ST LANDRY PARISH SHERIFF | 1618 E PRUDHOMME ST | OPELOUSAS, LA 70570 |
| 18983495 | ST LANDRY PARISH SHERIFF | PO BOX 1029 | OPELOUSAS, LA 70570 |
| 18983496 | ST LANDRY PARISH SHERIFF | PO BOX 1029 | OPELOUSAS, LA 70571–1029 |
| 18983497 | ST LOUIS CITY COLLECTOR OF REVENUE | 1200 MARKET, ROOM 110 | ST LOUIS, MO 63103 |
| 18983498 | ST LOUIS CITY COLLECTOR OF REVENUE | PO BOX 66877 | ST LOUIS, MO 63166 |
| 18983499 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE | ST LOUIS, MO 63105 |
| 18983500 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE | ST LOUIS, MO 63105–1799 |
| 18983501 | ST LOUIS COUNTY REVENUE COLLECTOR | 41 S. CENTRAL AVE | ST LOUIS, MO 63105 |
| 18983502 | ST MARTIN PARISH SHERIFF | 400 ST MARTIN ST | ST MARTINVILLE, LA 70582 |
| 18983503 | ST MARTIN PARISH SHERIFF | PO BOX 247 | ST MARTINVILLE, LA 70582 |
| 18983504 | ST MARTIN PARISH SHERIFF | PO BOX 247 | ST MARTINVILLE, LA 70582–0247 |
| 18983505 | ST TAMMANY PARISH TAX COLLECTOR | 701 N COLUMBIA ST | COVINGTON, LA 70433 |
| 18983506 | ST TAMMANY PARISH TAX COLLECTOR | PO BOX 1450 | COVINGTON, LA 70434 |
| 18983507 | ST. MARY PARISH SHERIFFS OFFICE | 500 MAIN ST, 4TH FL | FRANKLIN, LA 70538 |
| 18983508 | ST. MARY PARISH SHERIFFS OFFICE | PO BOX 610 | PATTERSON, LA 70392 |
| 18983509 | STACCY D. MILTON | ADDRESS REDACTED | |
| 18983510 | STACEY BIGNER | ADDRESS REDACTED | |
| 18983511 | STACEY D. SAINTE | ADDRESS REDACTED | |
| 18983512 | STACEY LAWSON | ADDRESS REDACTED | |
| 18983513 | STACEY TORRENCE | ADDRESS REDACTED | |
| 18983514 | STACIE GROUNDS | ADDRESS REDACTED | |
| 18983515 | STACY EASTWOOD | ADDRESS REDACTED | |
| 18983516 | STACY R. CURBOW | ADDRESS REDACTED | |
| 18983517 | STACY ROBINSON | ADDRESS REDACTED | |
| 18983518 | STACY ROGERS | ADDRESS REDACTED | |
| 18983519 | STAHL/ GATEWAY I DEVELOPMENT LLC | 180 BEACON STREET, UNIT 16F | BOSTON, MA 02116 |
| 18983520 | STAN J. SEEL | ADDRESS REDACTED | |
| 18983521 | STANLEY M. HALFORD | ADDRESS REDACTED | |
| 18983522 | STAR M. BRADLEY | ADDRESS REDACTED | |
| 18983523 | STARKELIA S. BROWN | ADDRESS REDACTED | |
| 18983524 | STARNS KENNY & EASTERLING, LLC | 8755 SULLIVAN RD. | BUILDING 2D    BATON ROUGE, LA 70818 |
| 18983525 | STARR HAYWOOD | ADDRESS REDACTED | |
| 18983526 | STARR INDEMNITY & LIABILITY CO | ADMINISTRATIVE OFFICE | 399 PARK AVE    NEW YORK, NY 10022 |
| 18983527 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL | 501 WASHINGTON AVE    MONTGOMERY, AL 36104 |
| 18983528 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL | PO BOX 300152    MONTGOMERY, AL 36130–0152 |
| 18983529 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN | 323 CENTER ST, STE 200    LITTLE ROCK, AR 72201–2610 |
| 18983530 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA | 1300 'I' ST    SACRAMENTO, CA 95814–2919 |
| 18983531 | STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION    ATTN: BANKRUPTCY NOTICES | 455 GOLDEN GATE AVE., STE. 11000    SAN FRANCISCO, CA 94102–7004 |
| 18983532 | STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY | 800 CAPITOL MALL    STE 5000 (MIC 55)    SACRAMENTO, CA 95814 |
| 18983534 | STATE OF FLORIDA | DEPARTMENT OF ECONOMIC OPPORTUNITY | 107 E MADISON ST    CALDWELL BLDG    TALLAHASSEE, FL 32399–4120 |
| 18983533 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY | PL 01 THE CAPITOL    TALLAHASSEE, FL 32399–1050 |
| 18983535 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | 40 CAPITOL SQUARE, SW    ATLANTA, GA 30334 |
| 18983538 | STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | PO BOX 150    HONOLULU, HI 96810 |
| 18983536 | STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ | 425 QUEEN ST    HONOLULU, HI 96813 |
| 18983537 | STATE OF HAWAII UNEMPLOYMENT | INSURANCE | 830 PUNCHBOWL ST ROOM 110    HONOLULU, HI 96813 |
| 18983539 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR | 700 W JEFFERSON ST, STE 210    PO BOX 83720    BOISE, ID 83720–0010 |
| 18983540 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA | INDIANA GOVERNMENT CENTER SOUTH    302 W WASHINGTON ST, 5TH FL    INDIANAPOLIS, IN 46204 |
| 18983541 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITOL AVE, STE 118    FRANKFORT, KY 40601–3449 |

| | | | |
|---|---|---|---|
| 18983542 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | 1885 N THIRD ST BATON ROUGE, LA 70802 |
| 18983543 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | PO BOX 94005 BATON ROUGE, LA 70804 |
| 18983544 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN | 200 ST PAUL PLACE BALTIMORE, MD 21202 |
| 18983545 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON | 445 MINNESOTA ST STE 1400 ST. PAUL, MN 55101–2131 |
| 18983546 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH | PO BOX 220 JACKSON, MS 39205 |
| 18983547 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY | SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY, MO 65102 |
| 18983548 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS | 2115 STATE CAPITOL PO BOX 98920 LINCOLN, NE 68509 |
| 18983549 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD | 100 N CARSON ST CARSON CITY, NV 89701 |
| 18983550 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ | 408 GALISTEO ST VILLAGRA BLDG SANTA FE, NM 87501 |
| 18983551 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN | 9001 MAIL SERVICE CTR RALEIGH, NC 27699–9001 |
| 18983552 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN | PO BOX 629 RALEIGH, NC 27602–0629 |
| 18983554 | STATE OF NORTH DAKOTA | 600 EAST BOULEVARD AVENUE | BISMARCK, ND 58505 |
| 18983553 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY | 600 E BOULEVARD AVE DEPT 125 BISMARCK, ND 58505 |
| 18983555 | STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST | 30 E BROAD ST, 14TH FL COLUMBUS, OH 43215 |
| 18983556 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: DONNA HOPE | 313 NE 21ST ST OKLAHOMA CITY, OK 73105 |
| 18983557 | STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM | 1162 COURT ST, NE SALEM, OR 97301–4096 |
| 18983558 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON | PO BOX 11549 COLUMBIA, SC 29211–1549 |
| 18983559 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON | REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA, SC 29201 |
| 18983560 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY | 1302 EAST HIGHWAY 14, STE 1 PIERRE, SD 57501–8501 |
| 18983562 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | PO BOX 190693 | NASHVILLE, TN 32719–0693 |
| 18983561 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI | PO BOX 20207 NASHVILLE, TN 37202–0207 |
| 18983563 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON | 300 W 15TH ST AUSTIN, TX 78701 |
| 18983564 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON | PO BOX 12548 AUSTIN, TX 78711–2548 |
| 18983565 | STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST, STE 230 SALT LAKE CITY, UT 84114–2320 |
| 18983566 | STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES | PO BOX 142320 SALT LAKE CITY, UT 84114–2320 |
| 18983567 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES | 202 N NINTH ST RICHMOND, VA 23219 |
| 18983568 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON | 1125 WASHINGTON ST SE OLYMPIA, WA 98504–0100 |
| 18983569 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON | PO BOX 40100 OLYMPIA, WA 98504–0100 |
| 18983570 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL | WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON, WI 53703–7857 |
| 18983571 | STATE ST (0997,2399) ATT PROXY DEPT | 1776 HERITAGE DR | NORTH QUINCY, MA 02171 |
| 18983572 | STEFANI COHENS ADDRESS REDACTED | | |
| 18983573 | STEFANIE D. SMITH ADDRESS REDACTED | | |
| 18983574 | STELLAR KAARIA ADDRESS REDACTED | | |
| 18983575 | STEPHANIE A. EDWARDS ADDRESS REDACTED | | |
| 18983576 | STEPHANIE A. LIBERTO ADDRESS REDACTED | | |
| 18983577 | STEPHANIE A. MITCHELL ADDRESS REDACTED | | |
| 18983578 | STEPHANIE BAIN ADDRESS REDACTED | | |
| 18983579 | STEPHANIE CASSEY ADDRESS REDACTED | | |
| 18983580 | STEPHANIE COLE NIMS ADDRESS REDACTED | | |
| 18983581 | STEPHANIE CRAFT ADDRESS REDACTED | | |
| 18983582 | STEPHANIE D. BEEKS ADDRESS REDACTED | | |
| 18983583 | STEPHANIE DUNN ADDRESS REDACTED | | |
| 18983584 | STEPHANIE DUPUY ADDRESS REDACTED | | |
| 18983585 | STEPHANIE G. CHOATE ADDRESS REDACTED | | |
| 18983586 | STEPHANIE HARRIS ADDRESS REDACTED | | |
| 18983587 | STEPHANIE JOHNSON ADDRESS REDACTED | | |
| 18983588 | STEPHANIE L. ROGERS ADDRESS REDACTED | | |
| 18983589 | STEPHANIE M. JONES ADDRESS REDACTED | | |
| 18983590 | STEPHANIE M. OGLESBY ADDRESS REDACTED | | |

```
18983591    STEPHANIE M. PARKS        ADDRESS REDACTED
18983592    STEPHANIE MARTIN        ADDRESS REDACTED
18983593    STEPHANIE MARTINEZ        ADDRESS REDACTED
18983594    STEPHANIE MCDOUGALL        ADDRESS REDACTED
18983595    STEPHANIE MILLER        ADDRESS REDACTED
18983596    STEPHANIE NELSON        ADDRESS REDACTED
18983597    STEPHANIE NINO        ADDRESS REDACTED
18983598    STEPHANIE NOEL        ADDRESS REDACTED
18983599    STEPHANIE PEREZ        ADDRESS REDACTED
18983600    STEPHANIE RICHARD M.D.        ADDRESS REDACTED
18983601    STEPHANIE SHULL        ADDRESS REDACTED
18983602    STEPHANIE SMILEY        ADDRESS REDACTED
18983603    STEPHANIE THEDFORD        ADDRESS REDACTED
18983604    STEPHANIE WADE        ADDRESS REDACTED
18983605    STEPHANIE WHITEHURST        ADDRESS REDACTED
18983606    STEPHEN BAGLIO        ADDRESS REDACTED
18983607    STEPHEN BROUSSARD        ADDRESS REDACTED
18983608    STEPHEN BUSH        ADDRESS REDACTED
18983609    STEPHEN C. MOORE        ADDRESS REDACTED
18983610    STEPHEN HUGHES        ADDRESS REDACTED
18983611    STEPHEN L. GRAYDON        ADDRESS REDACTED
18983612    STEPHEN ORTEGO        ADDRESS REDACTED
18983613    STEPHEN P. TOSTERUD        ADDRESS REDACTED
18983614    STEPHEN R. TILLERY        ADDRESS REDACTED
18983615    STEPHEN T. HASTY        ADDRESS REDACTED
18983616    STEPHEN THEALL        ADDRESS REDACTED
18983617    STEPHEN W. MAYFIELD        ADDRESS REDACTED
18983618    STEPHENIE L. JOHNSON        ADDRESS REDACTED
18983619    STERLING ARY        ADDRESS REDACTED
18983620    STEVE M. FERNATT        ADDRESS REDACTED
18983621    STEVE THOMAS        ADDRESS REDACTED
18983622    STEVEN AVERETT        ADDRESS REDACTED
18983623    STEVEN BOTLEY        ADDRESS REDACTED
18983624    STEVEN CROCKER        ADDRESS REDACTED
18983625    STEVEN JONES        ADDRESS REDACTED
18983626    STEVEN L SCHEINTHAL        ADDRESS REDACTED
18983627    STEVEN SEA        ADDRESS REDACTED
18983628    STEVEN SIMS        ADDRESS REDACTED
18983629    STEVEN T. DOSHIER        ADDRESS REDACTED
18983630    STEVEN TAYLOR        ADDRESS REDACTED
18983631    STEVEN TILLERY        ADDRESS REDACTED
18983632    STEVEN W. SHARP        ADDRESS REDACTED
18983633    STEVIE D. HABERSHAM        ADDRESS REDACTED
18983634    STEWART LAW PLLC        312 W TEXAS AVE        STE A        BAYTOWN, TX 77520
18983635    STEWART, BRADLEY        ADDRESS REDACTED
18983636    STEWART, JESSE        ADDRESS REDACTED
18983637    STIFEL NICOLAUS & CO. (0793)        ATT CHRIS WIEGAND/PROXY DEPT        C/O MEDIANT
            COMMUNCATIONS        501 N. BROADWAY        ST. LOUIS, MO 63102
18983638    STIKEMAN ELLIOTT LLP        5300 COMMERCE COURT WEST        199 BAY STREET        TORONTO,
            ON M5L 1B9        CANADA
18983639    STOCKCROSS FIN (0445)        ATT DIANE TOBEY OR PROXY MGR        77 SUMMER ST        BOSTON,
            MA 02210
18983640    STODDARD COUNTY TAX COLLECTOR        401 S PRAIRE ST        BLOOMFIELD, MO 63825
18983641    STODDARD COUNTY TAX COLLECTOR        PO BOX 80        BLOOMFIELD, MO 63825
18983642    STORMIE R. JOHNSON        ADDRESS REDACTED
18983643    STORMIE R. JOHNSON        ADDRESS REDACTED
18983644    STUART COOK        ADDRESS REDACTED
18983645    STUART Y. LUCKIE        ADDRESS REDACTED
18983646    SUDDENLINK COMMUNICATIONS        520 MARYVILLE CENTRE DR 300        ST LOUIS, MO
            63141
18983647    SUDDENLINK COMMUNICATIONS        PO BOX 70340        PHILADELPHIA, PA 19176–0340
18983648    SULPHUR SPRINGS ISD TAX OFFICE        631 CONNALLY        SULPHUR SPRINGS, TX 75482
18983649    SUMIT CREDITS        330 VETERANS BOULEVARD        DENHAM SPRINGS, LA 70726
18983650    SUMMER CHOATE        ADDRESS REDACTED
18983651    SUNFLOWER COUNTY ASSESSOR/COLLECTOR        200 MAIN ST        INDIANOLA, MS 38751
18983652    SUNFLOWER COUNTY ASSESSOR/COLLECTOR        PO BOX 1080        INDIANOLA, MS 38751
18983653    SUNKIST THOMAS        ADDRESS REDACTED
18983654    SUR, DAWN        ADDRESS REDACTED
18983655    SUSAN A. PITSLATA        ADDRESS REDACTED
18983656    SUSAN B. COLLINS        ADDRESS REDACTED
18983657    SUSAN D. DUKE        ADDRESS REDACTED
18983658    SUSAN ESCHETE        ADDRESS REDACTED
18983659    SUSAN M. TAYLOR        ADDRESS REDACTED
18983660    SUSANA FLORES        ADDRESS REDACTED
18983661    SWAG.COM        345 7TH AVE UNIT 501        NEW YORK, NY 10001
18983662    SYDNEY COLEMAN        ADDRESS REDACTED
18983663    SYDNEY LEWIS        ADDRESS REDACTED
18983664    SYDNEY N. BRANSON        ADDRESS REDACTED
18983665    SYDNEY R. JETT        ADDRESS REDACTED
```

| | | | |
|---|---|---|---|
| 18983666 | SYDNIE INGRAM M. INGRAM | ADDRESS REDACTED | |
| 18983667 | SYLVESTER WALKER | ADDRESS REDACTED | |
| 18983668 | SYLVIA A. WASHINGTON | ADDRESS REDACTED | |
| 18983669 | SYLVIA C. BARRERA | ADDRESS REDACTED | |
| 18983670 | SYMONE M. GRAHAM | ADDRESS REDACTED | |

18983671   SYNERGI PARTNERS INC. – SYNERGI CARES   P.O. BOX 5599   FLORENCE, SC 29502–5599
18983672   SYNTORION TECHNOLOGIES   2070 BEACON HILL WAY   ALPHARETTA, GA 30005
19019357   Sherrel K. Knighton   LINEBARGER GOGGAN BLAIR & SAMPSON, LLP   2777 N. Stemmons Freeway   Suite 1000   DALLAS, TX 75207
19017929   Smith County   Linebarger Goggan Blair & Sampson, LLP   c/o Sherrel K. Knighton   2777 N. Stemmons Freeway   Suite 1000   Dallas, TX 75207
19019255   State of Alabama, Department of Revenue   Legal Division   PO Box 320001   Montgomery, AL 36132–0001
19000898   State of Delaware   Division of Revenue   820 N. French Street, 8th Floor   Wilmington, DE 19801–0820
18983673   T JEWELL LAW PLLC   TARYN L JEWELL ON BEHALF OF EAST SHORE E   P.O BOX 899   HOLBROOK, NY 11741
18984023   T–MOBILE   12920 SE 38TH ST   BELLEVUE, WA 98006
18984024   T–MOBILE   PO BOX 742596   CINCINNATI, OH 45274–2596

| | | |
|---|---|---|
| 18983674 | TABATHA L. MORLEY | ADDRESS REDACTED |
| 18983675 | TABATHA THOMAS | ADDRESS REDACTED |
| 18983676 | TABBATHA JOHNSON | ADDRESS REDACTED |
| 18983677 | TABETHA GARRISON | ADDRESS REDACTED |
| 18983678 | TABITHA A. MAGERSON | ADDRESS REDACTED |
| 18983679 | TABITHA C. TILTON | ADDRESS REDACTED |
| 18983680 | TABITHA E. PHIPPS | ADDRESS REDACTED |
| 18983681 | TABITHA J. BIGGS | ADDRESS REDACTED |
| 18983682 | TABITHA R. LAGODZINSKI | ADDRESS REDACTED |
| 18983683 | TABITHA SIDEBOARD | ADDRESS REDACTED |
| 18983684 | TABITHIA L. HATHORN | ADDRESS REDACTED |
| 18983685 | TABRIA A. ALEXANDER | ADDRESS REDACTED |
| 18983686 | TABRINA A. ODOM | ADDRESS REDACTED |
| 18983687 | TACARA ALLEN | ADDRESS REDACTED |
| 18983688 | TACARLYA DAVIS | ADDRESS REDACTED |
| 18983689 | TACKNO, ORLANDO | ADDRESS REDACTED |
| 18983692 | TAFAWNY ABDULAZIZ | ADDRESS REDACTED |
| 18983693 | TAHNESHA S. COBIN | ADDRESS REDACTED |
| 18983694 | TAILER R. JUNEAU | ADDRESS REDACTED |
| 18983695 | TAILOR T. PICKENS | ADDRESS REDACTED |
| 18983696 | TAIRA M. HOKAMP | ADDRESS REDACTED |
| 18983697 | TAISHUN LOVE | ADDRESS REDACTED |
| 18983698 | TAJA CHAMBLIESS | ADDRESS REDACTED |
| 18983699 | TAJA L. MCBRIDE | ADDRESS REDACTED |

18983700   TAJER WOLBERS PLLC TRUST ACCOUNT   12191 W. LINEBAUGH AVE.   STE. 444   TAMPA, FL 33626

| | | |
|---|---|---|
| 18983701 | TAKHARII WILLIAMS | ADDRESS REDACTED |
| 18983702 | TAKISHA R. SOLOMON | ADDRESS REDACTED |
| 18983703 | TALISHA K. THOMAS | ADDRESS REDACTED |

18983704   TALLADEGA COUNTY REVENUE COMMISSIONER   ONE COURT SQUARE, 1ST FL   TALLADEGA, AL 35160
18983705   TALLADEGA COUNTY REVENUE COMMISSIONER   PO BOX 1119   TALLADEGA, AL 35161
18983706   TALLAPOOSA COUNTY REVENUE COMMISSIONER   125 N BROADNAX ST   DADEVILLE, AL 36853
18983707   TALLAPOOSA COUNTY REVENUE COMMISSIONER   125 N BROADNAX ST   RM 106   DADEVILLE, AL 36853
18983708   TALX UCM SERVICES INC DBA TALX UC EXPRESS   4076 PAYSPERE CIRCLE   CHICAGO, IL 60674

| | | |
|---|---|---|
| 18983709 | TAMAI L. COLLINS | ADDRESS REDACTED |
| 18983710 | TAMARA A. BARADELL | ADDRESS REDACTED |
| 18983711 | TAMARA D D. GRIFFIN | ADDRESS REDACTED |
| 18983712 | TAMARA ROBERSON | ADDRESS REDACTED |
| 18983713 | TAMARA V. SANDERS | ADDRESS REDACTED |
| 18983714 | TAMARIAN L. HARGROVE | ADDRESS REDACTED |
| 18983715 | TAMARIUS HILL | ADDRESS REDACTED |
| 18983716 | TAMEASHA L. MATHIS | ADDRESS REDACTED |
| 18983717 | TAMEKA A. DORSEY | ADDRESS REDACTED |
| 18983718 | TAMEKA CREWS | ADDRESS REDACTED |
| 18983719 | TAMEKI THOMAS | ADDRESS REDACTED |
| 18983720 | TAMERA MCCLAIN | ADDRESS REDACTED |
| 18983721 | TAMIA L. WATTS | ADDRESS REDACTED |
| 18983722 | TAMICKA M. BYRD | ADDRESS REDACTED |
| 18983723 | TAMIKA COE | ADDRESS REDACTED |
| 18983724 | TAMIKA S. TRIPLETT | ADDRESS REDACTED |
| 18983725 | TAMIKA T. WARFORD | ADDRESS REDACTED |
| 18983726 | TAMMELA A. PERRY | ADDRESS REDACTED |
| 18983727 | TAMMI L. GUIDRY | ADDRESS REDACTED |
| 18983728 | TAMMY A. GARCIA | ADDRESS REDACTED |

```
18983729    TAMMY FELDER          ADDRESS REDACTED
18983730    TAMMY H. THERIOT        ADDRESS REDACTED
18983731    TAMMY HARVEY        ADDRESS REDACTED
18983732    TAMMY L. CHISHOLM        ADDRESS REDACTED
18983733    TAMMY ZOLL        ADDRESS REDACTED
18983734    TANARA R. SMITH        ADDRESS REDACTED
18983735    TANEISHA PRIMUS        ADDRESS REDACTED
18983736    TANEISHA WESTBROOK        ADDRESS REDACTED
18983737    TANESHA HARRIS        ADDRESS REDACTED
18983738    TANESHIA ANDERSON        ADDRESS REDACTED
18983739    TANETRA S. AUSTIN        ADDRESS REDACTED
18983740    TANEY COUNTY TAX COLLECTOR        132 DAVID ST        FORSYTH, MO 65653
18983741    TANEY COUNTY TAX COLLECTOR        PO BOX 278        FORSYTH, MO 65653
18983742    TANGELA HILLS        ADDRESS REDACTED
18983743    TANGELA T. COWAN        ADDRESS REDACTED
18983744    TANGERINE PROMOTIONS        303 WEST ERIE STREET        SUITE 415        CHICAGO, IL 60654
18983745    TANGIPAHOA PARISH SHERIFFS OFFICE        15475 CLUB DELUXE RD        HAMMOND, LA
            70403
18983746    TANGIPAHOA PARISH SHERIFFS OFFICE        PO BOX 1327        ROBERTA, LA 70455
18983747    TANIA DANIELA HERNANDEZ ROJO        ADDRESS REDACTED
18983748    TANIA MORENO        ADDRESS REDACTED
18983749    TANISHA M. CAMPBELL        ADDRESS REDACTED
18983750    TANJA M. RANDALL        ADDRESS REDACTED
18983751    TANJUNIKA R. JAMES        ADDRESS REDACTED
18983752    TANNER BAZINET        ADDRESS REDACTED
18983753    TANNER SYX        ADDRESS REDACTED
18983754    TANTRISANNA CAREY        ADDRESS REDACTED
18983755    TANYA HOUSTON        ADDRESS REDACTED
18983756    TANYA PRATER        ADDRESS REDACTED
18983757    TAQUILLA L. PENNINGTON        ADDRESS REDACTED
18983758    TARA E. BURT        ADDRESS REDACTED
18983759    TARA E. HARRIS        ADDRESS REDACTED
18983760    TARA L. MOLLERE        ADDRESS REDACTED
18983761    TARIEL HALL        ADDRESS REDACTED
18983762    TARRANT COUNTY TAX ASSESSOR–COLLECTOR        100 E WEATHERFORD ST        FORT WORTH,
            TX 76196
18983763    TARRANT COUNTY TAX ASSESSOR–COLLECTOR        PO BOX 961018        FORT WORTH, TX
            76161–0018
18983764    TARRANT COUNTY TAX ASSESSOR–COLLECTOR        PO BOX 961018        FORT WORTH, TX
            76196
18983765    TARVARRIS GILBERT        ADDRESS REDACTED
18983766    TASAMAN CARLIN        ADDRESS REDACTED
18983767    TASHAUN M. BRINSTON        ADDRESS REDACTED
18983768    TASHEKA D. COOPER        ADDRESS REDACTED
18983769    TASHELL THOMPKINS        ADDRESS REDACTED
18983770    TASHUNI HOOD        ADDRESS REDACTED
18983773    TATE COUNTY COLLECTOR        201 S WARD ST        SENATOBIA, MS 38668
18983774    TATIANA T. CASTILLO        ADDRESS REDACTED
18983775    TATIANA Y. HURTADO        ADDRESS REDACTED
18983776    TATYANA CHIQUET        ADDRESS REDACTED
18983777    TAURA PORTER        ADDRESS REDACTED
18983778    TAURIN WALLACE        ADDRESS REDACTED
18983779    TAVAREZ STEWART        ADDRESS REDACTED
18983780    TAVARIS BUCKHANNON        ADDRESS REDACTED
18983781    TAVIA CHAMBLIESS        ADDRESS REDACTED
18983782    TAWANA MANAGER        ADDRESS REDACTED
18983783    TAWANA MIDDLEBROOKS        ADDRESS REDACTED
18983784    TAWANNA RICHARD OTT        ADDRESS REDACTED
18983785    TAWN FOX        ADDRESS REDACTED
18983786    TAYLA R. LASTRAPE        ADDRESS REDACTED
18983787    TAYLAR B. HARRIS        ADDRESS REDACTED
18983788    TAYLAR BELL        ADDRESS REDACTED
18983789    TAYLOR A. BICE        ADDRESS REDACTED
18983790    TAYLOR CLAYBORN        ADDRESS REDACTED
18983791    TAYLOR COUNTY CAD TAX COLLECTOR        400 OAK ST, STE 105        ABILENE, TX 79602
18983792    TAYLOR COUNTY CAD TAX COLLECTOR        PO BOX 1800        ABILENE, TX 79604
18983793    TAYLOR FRANK        ADDRESS REDACTED
18983794    TAYLOR GRAY        ADDRESS REDACTED
18983795    TAYLOR J. WILLIAMS        ADDRESS REDACTED
18983796    TAYLOR L. GAY        ADDRESS REDACTED
18983797    TAYLOR M. ROCHEL        ADDRESS REDACTED
18983798    TAYLOR N. BOWIE        ADDRESS REDACTED
18983799    TAYLOR POUCH        ADDRESS REDACTED
18983800    TAYLOR R. CORNETT        ADDRESS REDACTED
18983801    TAYLOR R. MORRISON        ADDRESS REDACTED
18983802    TAYLOR RICKS        ADDRESS REDACTED
18983803    TAYLOR ROBINSON        ADDRESS REDACTED
18983804    TAZA DAVIS        ADDRESS REDACTED
```

18983805    TAZURDEE D. SANDERS    ADDRESS REDACTED
18983806    TD AMERITRADE CLEARING (0188)    ATT MANDI FOSTER OR PROXY MGR    200 S. 108TH
AVE    OMAHA, NE 68154
18983807    TD MOMENTUM LLC    8422 RAMSHIRE LN    FORT WAYNE, IN 46835
18983808    TDWATERHOUSE CANADA/CDS (5036)    ATT YOUSUF AHMED OR PROXY MGR    77 BLOOR ST
WEST    3RD FL    TORONTO, ON M4Y 2T1 CANADA
18983809    TE MIRA ETHRIDGE    ADDRESS REDACTED
18983810    TEAKEYA WILLIAMS    ADDRESS REDACTED
18983811    TEARNIE PARKER    ADDRESS REDACTED
18983812    TECHNICAL CONNECTIONS    6080 CENTER DRIVE    6TH FLOOR    LOS ANGELES, CA
90045
18983813    TED ROHBAUGH    ADDRESS REDACTED
18983814    TEENA BRUMFIELD    ADDRESS REDACTED
18983815    TEKAWANA GLASPER RANDALL    ADDRESS REDACTED
18983816    TELEPERFORMANCE    DEPT 880023    PO BOX 29650    PHOENIX, AZ 85038
18983817    TELISSA R. GRAHAM    ADDRESS REDACTED
18983818    TENEATHA DANIELS    ADDRESS REDACTED
18983819    TENELLE BARBER    ADDRESS REDACTED
18983820    TENESHA SIMS    ADDRESS REDACTED
18983821    TENESIA GREEN    ADDRESS REDACTED
18983822    TENIKA NEWSOME    ADDRESS REDACTED
18983823    TENISHA BURWELL    ADDRESS REDACTED
18983824    TENNESSEE ATTORNEY GENERAL AND REPORTER    DIVISION OF CONSUMER AFFAIRS    PO
BOX 20207    NASHVILLE, TN 37202
18983825    TENNESSEE DEPARTMENT OF HEALTH    710 JAMES ROBERTSON PARKWAY    NASHVILLE, TN
37243
18983831    TENNESSEE DEPT OF    ENVIRONMENT & CONSERVATION    312 ROSA L PARK
AVE    NASHVILLE, TN 37243
18983826    TENNESSEE DEPT OF COMMERCE & INSURANCE    SECURITIES DIVISION    500 JAMES
ROBERTSON PKWY    10TH FL    NASHVILLE, TN 37243–0575
18983827    TENNESSEE DEPT OF FINANCE & ADMIN    312 ROSA L PARKS AVE    NASHVILLE, TN
37243
18983828    TENNESSEE DEPT OF LABOR AND    WORKFORCE DEVELOPMENT    220 FRENCH LANDING
DR    NASHVILLE, TN 37243
18983829    TENNESSEE DEPT OF LABOR AND    WORKFORCE DEVELOPMENT    220 FRENCH LANDING
DRIVE    NASHVILLE, TN 37243
18983830    TENNESSEE DEPT OF REVENUE    500 DEADERICK ST    NASHVILLE, TN 37242
18983832    TERA M. MAHARREY    ADDRESS REDACTED
18983833    TERA ROME STINSON    ADDRESS REDACTED
18983834    TERESA A. PECK    ADDRESS REDACTED
18983835    TERESA DOLFORD    ADDRESS REDACTED
18983836    TERESA M. JONES    ADDRESS REDACTED
18983837    TERESA M. RODRIGUEZ    ADDRESS REDACTED
18983838    TERESA M. TUCKER WEST    ADDRESS REDACTED
18983839    TERESA WARD    ADDRESS REDACTED
18983840    TERESE M. WILLIAMS    ADDRESS REDACTED
18983841    TERESIA TWOMEY    ADDRESS REDACTED
18983842    TEREZAN A. LEWIS    ADDRESS REDACTED
18983843    TERIKA S. CHIPP    ADDRESS REDACTED
18983844    TERLEASHA WILLIAMS    ADDRESS REDACTED
18983845    TERRANCE AMERSON    ADDRESS REDACTED
18983846    TERRANCE GUIDRY    ADDRESS REDACTED
18983847    TERRANCE MCNAIR    ADDRESS REDACTED
18983848    TERRANCE NANCE    ADDRESS REDACTED
18983849    TERRANCE P. WHITFIELD    ADDRESS REDACTED
18983851    TERREBONNE PARISH SHERIFFS AND EX–OFFICIO TAX COLL    3411 W PARK AVE    GRAY, LA
70359
18983852    TERREBONNE PARISH SHERIFFS AND EX–OFFICIO TAX COLL    PO BOX 1990    GRAY, LA
70359
18983853    TERREL A. STEPHENS    ADDRESS REDACTED
18983854    TERRELL BROWN    ADDRESS REDACTED
18983855    TERRELL DANIELS    ADDRESS REDACTED
18983856    TERRELL E. BOGGAN    ADDRESS REDACTED
18983857    TERRELL K. NAILER    ADDRESS REDACTED
18983858    TERRENCE BAILEY    ADDRESS REDACTED
18983859    TERRENCE BROOKS    ADDRESS REDACTED
18983860    TERRENCE GRUBBS    ADDRESS REDACTED
18983861    TERRENCE LANE    ADDRESS REDACTED
18983862    TERRENCE WILLIS    ADDRESS REDACTED
18983863    TERRI L. GREEN    ADDRESS REDACTED
18983864    TERRI L. WARD    ADDRESS REDACTED
18983865    TERRI MUTTSCHELER    ADDRESS REDACTED
18983866    TERRI STANLEY    ADDRESS REDACTED
18983867    TERRI VALIANTE    ADDRESS REDACTED
18983868    TERRIE L. DUCRE    ADDRESS REDACTED
18983869    TERRILYN BANKS    ADDRESS REDACTED
18983870    TERRINIKA WILSON    ADDRESS REDACTED
18983871    TERRISA F. FOREMAN    ADDRESS REDACTED

```
18983872   TERRISA MUSTARD        ADDRESS REDACTED
18983873   TERRY ALEXANDER        ADDRESS REDACTED
18983874   TERRY CLEVELAND        ADDRESS REDACTED
18983875   TERRY COOPER      ADDRESS REDACTED
18983876   TERRY HUGHSTON       ADDRESS REDACTED
18983877   TERRY M. NEVIL       ADDRESS REDACTED
18983878   TERRY MARLOW       ADDRESS REDACTED
18983879   TERRY R. MOSS      ADDRESS REDACTED
18983880   TERRY RILEY       ADDRESS REDACTED
18983881   TESHA R. CHOATE       ADDRESS REDACTED
18983882   TESHIA L. THOMAS       ADDRESS REDACTED
18983883   TESSA MOODY      ADDRESS REDACTED
18983884   TESSIE T. GIDDEON       ADDRESS REDACTED
18983885   TEVEN BUCHANON        ADDRESS REDACTED
18983886   TEVIN C. RAMSEY       ADDRESS REDACTED
18983887   TEWANNA M. MALVEAUX        ADDRESS REDACTED
18983888   TEXAS BROTHERHOOD RIDE       10929 FAIRWOOD DR       LA PORTE, TX 77571
18983889   TEXAS COMMISSION ON      ENVIRONMENTAL QUALITY       BUILDING LETTER TCEQ       12100
           PARK 35 CIRCLE       AUSTIN, TX 78753
18983890   TEXAS COMMISSION ON      ENVIRONMENTAL QUALITY       MAIL CODE TCEQ       PO BOX
           13087       AUSTIN, TX 78711–3087
18983891   TEXAS COMPTROLLER OF PUBLIC ACCOUNTS       LYNDON B JOHNSON STATE OFFICE
           BLDG       111 E 17TH ST       AUSTIN, TX 78774
18983892   TEXAS COMPTROLLER OF PUBLIC ACCOUNTS       PO BOX 13528       CAPITOL
           STATION       AUSTIN, TX 78711–3528
18983893   TEXAS COMPTROLLER OF PUBLIC ACCOUNTS       UNCLAIMED PROPERTY CLAIMS
           SECTION       LBJ BLDG       111 E 17TH ST       AUSTIN, TX 78711
18983894   TEXAS COMPTROLLER OF PUBLIC ACCOUNTS       UNCLAIMED PROPERTY CLAIMS
           SECTION       PO BOX 12046       AUSTIN, TX 78711–2046
18983895   TEXAS DEPARTMENT OF STATE HEALTH SERVICES       1100 WEST 49TH STREET       AUSTIN, TX
           78756–3199
18983896   TEXAS DEPARTMENT OF STATE HEALTH SERVICES       P.O. BOX 149347       AUSTIN, TX
           78714–9347
18983897   TEXAS DEPT OF FINANCE & ADMIN       400 S ZANG BLVD 900, DALLAS, TX 75208       DALLAS, TX
           75208
18983898   TEXAS HEALTH AND HUMAN SERVICES       NORTH AUSTIN COMPLEX       4601 W GUADALUPE
           ST       AUSTIN, TX 78751–3146
18983899   TEXAS HEALTH AND HUMAN SERVICES       PO BOX 13247       AUSTIN, TX 78711–3247
18983900   TEXAS OFFICE OF THE ATTORNEY GENERAL       CONSUMER PROTECTION DIVISION       PO BOX
           12548       AUSTIN, TX 78711
18983901   TEXAS STATE SECURITIES BOARD       THOMAS JEFFERSON RUSK STATE OFFICE BDLG       208 E
           10TH ST       AUSTIN, TX 78701
18983902   TEXAS WORKFORCE COMMISSION       101 E 15TH ST       AUSTIN, TX 78778–0001
18983903   TEXAS WORKFORCE COMMISSION       PO BOX 149137       AUSTIN, TX 78714–9137
18983904   THAD M. CRAWFORD       ADDRESS REDACTED
18983905   THAD PRIMEAUX       ADDRESS REDACTED
18983907   THALIA ROSALES       ADDRESS REDACTED
18983908   THANH VU L. PHAM       ADDRESS REDACTED
18983912   THE ATLANTIC CURRENT       7491 N FEDERAL HWY STE C5–119       BOCA RATON, FL 33487
18983913   THE CABOT ADVERTISING & PROMOTION COMM       CENTENNIAL BANK DEPARTMENT
           8961       PO BOX 9668       CONWAY, AR 72033
18983914   THE ENGINE ICELAND EHF       GUORUNARTUNI 8       REYKJVICK 105       ICELAND
18983915   THE ENTRUST GROUP FBO       ADDRESS REDACTED
18983916   THE ESTATE OF SIMON RASHKIN       ADDRESS REDACTED
18983922   THE LAW OFFICE OF JASON GANG, PLLC       1245 HEWLETT PLAZA 478       HEWLETT, NY
           11577
18983923   THE LCF GROUP       3000 MARCUS AVE, SUITE 2W15       LAKE SUCCESS, NY 11042
18983925   THE NAGLER GROUP       5 BEDFORD FARMS DRIVE, SUITE 304       BEDFORD, NH 03110
18983926   THE NASDAQ STOCK MARKET, LLC       ONE LIBERTY PLAZA       NEW YORK, NY 10006
18983927   THE NEAL AND SARAH MORITZ FAMILY TRUST       ADDRESS REDACTED
18983928   THE PROXY ADVISORY GROUP LLC       18 EAST 41ST STREET       SUITE 2000       NEW YORK, NY
           10017–6219
18983929   THE ULTIMATE SOFTWARE GROUP, INC       1455 NORTH PARK DRIVE       WESTON, FL 33326
18983931   THEOLANDS N. FINNEY       ADDRESS REDACTED
18983932   THEOPHLIUS BUSH       ADDRESS REDACTED
18983933   THERAH C. JONES       ADDRESS REDACTED
18983934   THERESA BOURQUE       ADDRESS REDACTED
18983935   THERESA K. BORDELON       ADDRESS REDACTED
18983936   THEYON ROGERS       ADDRESS REDACTED
18983937   THIBODAUX CITY TAX COLLECTOR       310 W 2ND ST       THIBODAUX, LA 70301
18983938   THIBODAUX CITY TAX COLLECTOR       PO BOX 5418       THIBODAUX, LA 70302
18983939   THIGPEN, PATRICIA       ADDRESS REDACTED
18983940   THOMAS A. CALVO       ADDRESS REDACTED
18983941   THOMAS B. BAKER       ADDRESS REDACTED
18983942   THOMAS D. NOE       ADDRESS REDACTED
18983943   THOMAS D. WEAVER       ADDRESS REDACTED
18983944   THOMAS DAVIS       ADDRESS REDACTED
18983945   THOMAS DUKE       ADDRESS REDACTED
```

```
18983946    THOMAS H. ALBERT        ADDRESS REDACTED
18983947    THOMAS H. SPEARS        ADDRESS REDACTED
18983948    THOMAS H. VAUGHAN        ADDRESS REDACTED
18983949    THOMAS KENNEDY        ADDRESS REDACTED
18983950    THOMAS Q. LITEL        ADDRESS REDACTED
18983951    THOMAS SULLIVAN        ADDRESS REDACTED
18983952    THOMASA GIBSON        ADDRESS REDACTED
18983953    THOMASON, NICHOLAS        ADDRESS REDACTED
18983954    THOMPSON, COLLIN        ADDRESS REDACTED
18983955    THOMSON REUTERS        36337 TREASURY CENTER        CHICAGO, IL 60694
18983956    THREE BROTHERS ITALIAN RESTAURANT – BALTIMORE        RAVY        10961 BALTIMORE
            AVE        BELTSVILLE, MD
18983957    TIA FORD        ADDRESS REDACTED
18983958    TIAA BANK        PO BOX 911608        DENVER, CO 80291–1608
18983959    TIANA TURNIPSEED        ADDRESS REDACTED
18983960    TIANNE T. LAZARD        ADDRESS REDACTED
18983961    TIARA HATCHETT        ADDRESS REDACTED
18983962    TIARA HAWKINS        ADDRESS REDACTED
18983963    TIARA MILLER        ADDRESS REDACTED
18983964    TIARA N. SMITH        ADDRESS REDACTED
18983965    TIERA L. FLUGENCE        ADDRESS REDACTED
18983966    TIERRA M. MITCHELL        ADDRESS REDACTED
18983967    TIESHA S. POE        ADDRESS REDACTED
18983968    TIFFANIE D. WILLIAMSON        ADDRESS REDACTED
18983969    TIFFANIE OGLESBY        ADDRESS REDACTED
18983970    TIFFANY A. BULLOCKS        ADDRESS REDACTED
18983971    TIFFANY A. ELLERBUSCH        ADDRESS REDACTED
18983972    TIFFANY A. ODEN        ADDRESS REDACTED
18983973    TIFFANY BECK        ADDRESS REDACTED
18983974    TIFFANY C. NIEVES        ADDRESS REDACTED
18983975    TIFFANY COWAN        ADDRESS REDACTED
18983976    TIFFANY DIEL        ADDRESS REDACTED
18983977    TIFFANY GONZALES        ADDRESS REDACTED
18983978    TIFFANY GREEN        ADDRESS REDACTED
18983979    TIFFANY HAMLETT        ADDRESS REDACTED
18983980    TIFFANY KIEFFER        ADDRESS REDACTED
18983981    TIFFANY L. KELLY        ADDRESS REDACTED
18983982    TIFFANY L. KORTHS        ADDRESS REDACTED
18983983    TIFFANY L. WILLIS        ADDRESS REDACTED
18983984    TIFFANY M. DAVIS        ADDRESS REDACTED
18983985    TIFFANY M. GILL        ADDRESS REDACTED
18983986    TIFFANY M. PLUMMER        ADDRESS REDACTED
18983987    TIFFANY M. TURNER        ADDRESS REDACTED
18983988    TIFFANY M. WILLIAMS        ADDRESS REDACTED
18983989    TIFFANY N. TOMPKINS        ADDRESS REDACTED
18983990    TIFFANY R. LELEUX        ADDRESS REDACTED
18983991    TIFFANY S. MOFFETT        ADDRESS REDACTED
18983992    TIFFANY WILLIAMS        ADDRESS REDACTED
18983993    TIFFANY WILLIAMS        ADDRESS REDACTED
18983994    TIFFINY DARTEZ        ADDRESS REDACTED
18983995    TIKTOK INC        P.O. BOX 894476        ATTN: FINANCE DEPT.        LOS ANGELES, CA
            90189–4476
18983996    TILMA B. DAVIS        ADDRESS REDACTED
18983997    TILSON PR        1001 YAMATO ROAD        SUITE 300        BOCA RATON, FL 33431
18983998    TIM MORAVEC        ADDRESS REDACTED
18983999    TIMLEY, RUSSELL        ADDRESS REDACTED
18984000    TIMOTHY BOONE        ADDRESS REDACTED
18984001    TIMOTHY C. SMITH        ADDRESS REDACTED
18984002    TIMOTHY FINZO JR.        ADDRESS REDACTED
18984003    TIMOTHY HINRICHS        ADDRESS REDACTED
18984004    TIMOTHY HOSKINS        ADDRESS REDACTED
18984005    TIMOTHY L EADS        ADDRESS REDACTED
18984006    TIMOTHY L. BOZARTH        ADDRESS REDACTED
18984007    TIMOTHY PORTER        ADDRESS REDACTED
18984008    TIMOTHY S. BRACY        ADDRESS REDACTED
18984009    TIMOTHY STEVENS        ADDRESS REDACTED
18984010    TIMOTHY SWIM        ADDRESS REDACTED
18984011    TINA C. CAMPBELL        ADDRESS REDACTED
18984012    TINA L. STARR        ADDRESS REDACTED
18984013    TINA M. NAVARRETE        ADDRESS REDACTED
18984014    TINA M. VERRETT        ADDRESS REDACTED
18984015    TINA O. GREEN        ADDRESS REDACTED
18984016    TINA RAPP        ADDRESS REDACTED
18984017    TINA WILSON        ADDRESS REDACTED
18984018    TIONA S. SIMMONS        ADDRESS REDACTED
18984019    TIPHANY D. NUGENT        ADDRESS REDACTED
18984020    TIQUEANA WHITE        ADDRESS REDACTED
18984021    TITUS WILLIAMS        ADDRESS REDACTED
```

| | | | | |
|---|---|---|---|---|
| 18984022 | TIYA ABRAMS | ADDRESS REDACTED | | |
| 18984025 | TMT PROPERTIES INC. | 8020 WILES ROAD | CORAL SPRINGS, FL 33067 | |
| 18984026 | TOBIN TERUYA | ADDRESS REDACTED | | |
| 18984027 | TODD A. BUTEAUX | ADDRESS REDACTED | | |
| 18984028 | TODD BAUMER | ADDRESS REDACTED | | |
| 18984029 | TODD P. BIDWELL | ADDRESS REDACTED | | |
| 18984030 | TOINETTE LEDET | ADDRESS REDACTED | | |
| 18984031 | TOKOSHER JACKSON | ADDRESS REDACTED | | |
| 18984032 | TOLISHA MOORE | ADDRESS REDACTED | | |
| 18984033 | TOM E. HENSON | ADDRESS REDACTED | | |
| 18984034 | TOM UNDERHILL | ADDRESS REDACTED | | |
| 18984035 | TOMIKA WOODS | ADDRESS REDACTED | | |
| 18984036 | TOMMY ANGELLE | ADDRESS REDACTED | | |
| 18984037 | TOMMY HICKOK | ADDRESS REDACTED | | |
| 18984038 | TOMMY MORALES | ADDRESS REDACTED | | |
| 18984039 | TOMMY PARKER | ADDRESS REDACTED | | |
| 18984040 | TOMMY STAUTER | ADDRESS REDACTED | | |
| 18984041 | TONDALAYA D. MACK | ADDRESS REDACTED | | |
| 18984042 | TONI L. SMITH | ADDRESS REDACTED | | |
| 18984043 | TONI MACHARDT | ADDRESS REDACTED | | |
| 18984044 | TONIA R. FORT | ADDRESS REDACTED | | |
| 18984045 | TONISHA THOMPSON | ADDRESS REDACTED | | |
| 18984046 | TONNIE FRANKLIN | ADDRESS REDACTED | | |
| 18984047 | TONY N. MCDONALD | ADDRESS REDACTED | | |
| 18984048 | TONY R. BYRUM | ADDRESS REDACTED | | |
| 18984049 | TONY ROSS | ADDRESS REDACTED | | |
| 18984050 | TONY WALKER | ADDRESS REDACTED | | |
| 18984051 | TONYA D. ROBINSON | ADDRESS REDACTED | | |
| 18984052 | TONYA D. WILLIAMS | ADDRESS REDACTED | | |
| 18984053 | TONYA DEORNELLAS | ADDRESS REDACTED | | |
| 18984054 | TONYA DOTSON | ADDRESS REDACTED | | |
| 18984055 | TONYA F. CHURCHILL | ADDRESS REDACTED | | |
| 18984056 | TONYA H. ROBERTSON | ADDRESS REDACTED | | |
| 18984057 | TONYA M. BLEVINS | ADDRESS REDACTED | | |
| 18984058 | TONYA M. DANTES | ADDRESS REDACTED | | |
| 18984059 | TONYA WITHERSPOON | ADDRESS REDACTED | | |
| 18984060 | TONYSHA CHAPLIN | ADDRESS REDACTED | | |
| 18984061 | TORI BEEKMAN | ADDRESS REDACTED | | |
| 18984062 | TORII MIDDLETON | ADDRESS REDACTED | | |
| 18984063 | TORRENCE A. ALLEN | ADDRESS REDACTED | | |
| 18984064 | TORREY L. CASSIMUS | ADDRESS REDACTED | | |
| 18984065 | TORREY LEWIS | ADDRESS REDACTED | | |
| 18984066 | TORSHA C LOMAS | ADDRESS REDACTED | | |
| 18984067 | TORY HEBERT | ADDRESS REDACTED | | |
| 18984068 | TORY R. LAND | ADDRESS REDACTED | | |
| 18984069 | TOSHEAKA T. MCDANIEL | ADDRESS REDACTED | | |
| 18984070 | TOSHIA POWELL | ADDRESS REDACTED | | |
| 18984071 | TOWN OF LEXINGTON | PO BOX 397 | LEXINGTON, SC 29071 | |
| 18984072 | TOYA NIPPER | ADDRESS REDACTED | | |
| 18984073 | TOYE FRAZIER | ADDRESS REDACTED | | |
| 18984074 | TPL HOLDINGS LLC F/K/A FOOD NOW LLC | 3200 46TH AVE N | SAINT PETERSBURG, FL 33714–3823 | |
| 18984075 | TRACEY A. HARRIS | ADDRESS REDACTED | | |
| 18984076 | TRACEY D. BAKER | ADDRESS REDACTED | | |
| 18984077 | TRACEY GOLATA | ADDRESS REDACTED | | |
| 18984078 | TRACY D. DOIRON | ADDRESS REDACTED | | |
| 18984079 | TRACY GAPIN | ADDRESS REDACTED | | |
| 18984080 | TRACY HARMAN | ADDRESS REDACTED | | |
| 18984081 | TRACY MOSS | ADDRESS REDACTED | | |
| 18984082 | TRACY PORTER | ADDRESS REDACTED | | |
| 18984083 | TRACY S. ROARK | ADDRESS REDACTED | | |
| 18984084 | TRADESTATION SECS (0271) | ATT CORPORATE ACTIONS | 8050 SW 10TH ST, STE 2000 | PLANTATION, FL 33324 |
| 18984085 | TRAFFIC POINT LTD | YIGAL ALON 94 | TEL AVIV 6789139 | ISRAEL |
| 18984086 | TRAMAYNE BARRETT | ADDRESS REDACTED | | |
| 18984087 | TRAMON WHITE | ADDRESS REDACTED | | |
| 18984088 | TRANSPERFECT LEGAL SOLUTIONS | 1250 BROADWAY, 32ND FLOOR | NEW YORK, NY 10001 | |
| 18984089 | TRAVIS ADAY | ADDRESS REDACTED | | |
| 18984090 | TRAVIS B. HILL | ADDRESS REDACTED | | |
| 18984091 | TRAVIS BOONE | ADDRESS REDACTED | | |
| 18984092 | TRAVIS BOUDREAUX | ADDRESS REDACTED | | |
| 18984093 | TRAVIS COUNTY TAX OFFICE | 5501 AIRPORT BLVD | AUSTIN, TX 78701 | |
| 18984094 | TRAVIS COUNTY TAX OFFICE | 5501 AIRPORT BLVD | PO BOX 149326 | AUSTIN, TX 78714–9326 |
| 18984095 | TRAVIS DAVENPORT | ADDRESS REDACTED | | |
| 18984096 | TRAVIS DOMINGUE | ADDRESS REDACTED | | |
| 18984097 | TRAVIS FOUDRAY | ADDRESS REDACTED | | |

```
18984098   TRAVIS KING        ADDRESS REDACTED
18984099   TRAVIS RAMER        ADDRESS REDACTED
18984100   TRAVIS STEWART        ADDRESS REDACTED
18984101   TREASURE JARVIS        ADDRESS REDACTED
18984102   TRELINA N. LEWIS        ADDRESS REDACTED
18984103   TREMAIN HEBERT        ADDRESS REDACTED
18984104   TREMECHA ROBAIR        ADDRESS REDACTED
18984105   TRENEISHA L. BYRD        ADDRESS REDACTED
18984106   TRENT BELAIRE        ADDRESS REDACTED
18984107   TRENT GREGG        ADDRESS REDACTED
18984108   TRENT HANKINS        ADDRESS REDACTED
18984109   TRENTON DAVIS        ADDRESS REDACTED
18984110   TRENTON J. PRASEK        ADDRESS REDACTED
18984111   TREORIA ERNEST        ADDRESS REDACTED
18984112   TRES INVESTORS LLC        ADDRESS REDACTED
18984113   TRESSA M. JENSEN        ADDRESS REDACTED
18984114   TRESTON MILES        ADDRESS REDACTED
18984115   TREVONN JOHNSON        ADDRESS REDACTED
18984116   TREVOR A. PALMISANO        ADDRESS REDACTED
18984117   TREVOR C. PEREZ        ADDRESS REDACTED
18984118   TREVOR C. PORTREY        ADDRESS REDACTED
18984119   TREVOR COLBERT        ADDRESS REDACTED
18984120   TREVOR DUHON        ADDRESS REDACTED
18984121   TREVOR JONES        ADDRESS REDACTED
18984122   TREVOR WARREN        ADDRESS REDACTED
18984123   TREY GROOMS        ADDRESS REDACTED
18984124   TREY M. BOUDREAUX        ADDRESS REDACTED
18984125   TREY MONCEAUX        ADDRESS REDACTED
18984126   TREY PITRE        ADDRESS REDACTED
18984127   TRICHELLE WHITE        ADDRESS REDACTED
18984128   TRIMECA J. LEWIS        ADDRESS REDACTED
18984129   TRINA ATKINSON        ADDRESS REDACTED
18984130   TRISH CRAM        ADDRESS REDACTED
18984131   TRISHA HILLER        ADDRESS REDACTED
18984132   TRISHA N. BERRY        ADDRESS REDACTED
18984133   TRISHTIAN CLAYTON        ADDRESS REDACTED
18984134   TRISTAN BROWN        ADDRESS REDACTED
18984135   TRISTAN BROWN        ADDRESS REDACTED
18984136   TRISTAN M. SMITH        ADDRESS REDACTED
18984137   TRISTAN THOMAS        ADDRESS REDACTED
18984138   TRISTEN B. GROS        ADDRESS REDACTED
18984139   TRISTIAN A. JUD        ADDRESS REDACTED
18984140   TRISTON MILLER        ADDRESS REDACTED
18984141   TRITON RECOVERY LLC        3111 N UNIVERSITY DR SUITE 604        CORAL SPRINGS, FL 33065
18984142   TRITON RECOVERY, LLC.        19790 WEST DIXIE HIGHWAY        SUITE 301        AVENTURA, FL
           33180
18984143   TRONVAN R. VILTZ        ADDRESS REDACTED
18984144   TROSCLAIR, TONY        ADDRESS REDACTED
18984145   TROY A. CARSON        ADDRESS REDACTED
18984146   TROY BROCK        ADDRESS REDACTED
18984147   TROY D. ANDERSON        ADDRESS REDACTED
18984148   TROY FREEMAN        ADDRESS REDACTED
18984149   TROY LOUVIERRE        ADDRESS REDACTED
18984150   TROY M. BOUCHON        ADDRESS REDACTED
18984151   TROY R. JONES        ADDRESS REDACTED
18984152   TROY TYLER        ADDRESS REDACTED
18984153   TROYNESHIA HENRY        ADDRESS REDACTED
18984154   TRU KLEEN ACADIANA LLC        112 LEGEND CREEK DR        YOUNGSVILLE, LA 70592
18984155   TUCKER A. RAWLINGS        ADDRESS REDACTED
18984156   TUESDAY THOMPSON        ADDRESS REDACTED
18984157   TULSA COUNTY TREASURER        218 W 6TH ST, 8TH FL        TULSA, OK 74119
18984158   TULSA COUNTY TREASURER        PO BOX 21017        TULSA, OK 74119
18984159   TULSA COUNTY TREASURER        PO BOX 21017        TULSA, OK 74121–1017
18984160   TURN TECHNOLOGIES        20 W. KINZIE STREET, 17TH FLOOR        CHICAGO, IL 60654
18984161   TUSCALOOSA COUNTY TAX COLLECTOR        714 GREENSBORO AVE RM 124        TUSCALOOSA, AL
           35401
18984162   TWASKI J. RELF        ADDRESS REDACTED
18984163   TWILIO        375 BEALE STREET        SUITE 300        SAN FRANCISCO, CA 94105
18984165   TY ASIA ALLEN        ADDRESS REDACTED
18984166   TY J. DUGAS        ADDRESS REDACTED
18984167   TYCOMA D. MCFANN        ADDRESS REDACTED
18984168   TYEISE L. EVANS        ADDRESS REDACTED
18984169   TYERONE HARMON        ADDRESS REDACTED
18984170   TYLA M. COLLIER        ADDRESS REDACTED
18984171   TYLER BROOKS        ADDRESS REDACTED
18984172   TYLER D. COLLINS        ADDRESS REDACTED
18984173   TYLER DYAR        ADDRESS REDACTED
18984174   TYLER G. BATES        ADDRESS REDACTED
```

| | | | |
|---|---|---|---|
| 18984175 | TYLER GALLEGOS | ADDRESS REDACTED | |
| 18984176 | TYLER J. ATWATER | ADDRESS REDACTED | |
| 18984177 | TYLER JAMES | ADDRESS REDACTED | |
| 18984178 | TYLER JONES | ADDRESS REDACTED | |
| 18984179 | TYLER KAUFMAN | ADDRESS REDACTED | |
| 18984180 | TYLER L. HENRY | ADDRESS REDACTED | |
| 18984181 | TYLER LANDRY | ADDRESS REDACTED | |
| 18984182 | TYLER MEZGER | ADDRESS REDACTED | |
| 18984183 | TYLER VOLZ | ADDRESS REDACTED | |
| 18984184 | TYLER W. FOUST | ADDRESS REDACTED | |
| 18984185 | TYLER WILLIAMS | ADDRESS REDACTED | |
| 18984186 | TYNISHA CARTER | ADDRESS REDACTED | |
| 18984187 | TYRA J. GUTHRIE | ADDRESS REDACTED | |
| 18984188 | TYRA VADEN | ADDRESS REDACTED | |
| 18984189 | TYRANEISHA FERGUSON | ADDRESS REDACTED | |
| 18984190 | TYREE D. GREEN | ADDRESS REDACTED | |
| 18984191 | TYRIA SHERMAN | ADDRESS REDACTED | |
| 18984192 | TYRONE ALEXANDER | ADDRESS REDACTED | |
| 18984193 | TYSHUNE D. WILSON | ADDRESS REDACTED | |
| 18984194 | TYTIONA L. HOLLIDAY | ADDRESS REDACTED | |

18984202 U–HAUL    PO BOX 52128    PHOENIX, AZ 85072–2128
18984195 U.S. BANCORP INVEST (0280)    ATT KEVIN BROWN OR PROXY MGR    60 LIVINGSTON AVE    ST. PAUL, MN 55107–1419
18984197 UBER    C/O CADEX SOLUTIONS    ATTN SEAN MORRIS    740 WALT WHITMAN ROAD    MELVILLE, NY 11747
18984196 UBER TECHNOLOGIES INC    1515 3RD STREET    SAN FRANCISCO, CA 94158
18984198 UBS FIN SVCS LLC (0221)    ATT PROXY DEPT – JANE FLOOD    1000 HARBOR BLVD    WEEHAWKEN, NJ 07086
18984199 UBS SECS LLC (0642,5284)    ATT MICHAEL HALLET/PROXY MGR    PROXY DEPT    315 DEADRICK ST    NASHVILLE, TN 37238
18984200 UDEMY, INC.    600 HARRISON STREET    3RD FLOOR    SAN FRANCISCO, CA 94107
18984201 UGANDA L. MITCHELL    ADDRESS REDACTED
18984203 UJET    201 3RD STREET    SUITE 950    SAN FRANCISCO, CA 94103
19025461 UKG Inc.    Attn. Catherine R. Choe, Esq.    420 South Orange Avenue    Suite 1200    Orlando, FL 32801
18984204 UKG KRONOS SYSTEMS LLC    PO BOX 743208    ATLANTA, GA 30374
18984205 ULINE    ATTN: ACCOUNTS RECEIVABLE    PO BOX 88741    CHICAGO, IL 60680–1741
18984206 UMAMI JAPANESE BISTRO    THOM NGUYEN    3930 BURBANK DRIVE    BATON ROUGE, LA 70808
18984207 UMEKO G. BALLARD    ADDRESS REDACTED
18984208 UNION COUNTY COLLECTOR    101 N WASHINGTON RM 106    EL DORADO, AR 71730
18984209 UNION COUNTY TAX COLLECTOR    114 E BANKHEAD ST    NEW ALBANY, MS 38652
18984210 UNION COUNTY TAX COLLECTOR    PO BOX 862    NEW ALBANY, MS 38652
18984211 UNITED ISD TAX OFFICE    3501 E SAUNDERS    LAREDO, TX 78041
18984212 UNITED RECOVERY GROUP LLC    491 N BLUFF ST STE 201    SAINT GEORGE, UT 84770–7384
18984213 UNITED STATES DEPT OF LABOR    200 CONSTITUTION AVE NW    WASHINGTON, DC 20210
18984214 UNTRANEA PATTERSON    ADDRESS REDACTED
18984215 UPS    LOCKBOX 577    CAROL STREAM, IL 60132–0577
18984218 UTAH DEPARTMENT OF COMMERCE    DIVISION OF CONSUMER PROTECTION    160 E 300 S 2ND FL    PO BOX 146704    SALT LAKE CITY, UT 84114–6704
18984219 UTAH DEPARTMENT OF HEALTH & HUMAN SERVICES    195 NORTH 1950 WEST    SALT LAKE CITY, UT 84116
18984220 UTAH DEPT OF ENVIRONMENTAL QUALITY    195 NORTH 1950 WEST    SALT LAKE CITY, UT 84116
18984221 UTAH DEPT OF ENVIRONMENTAL QUALITY    PO BOX 144810    SALT LAKE CITY, UT 84114–4810
18984222 UTAH DEPT OF WORKFORCE SERVICES    UNEMPLOYMENT INSURANCE    PO BOX 45288    140 E 300 SOUTH    SALT LAKE CITY, UT 84145–0288
18984223 UTAH DIVISION OF SECURITIES    PO BOX 146760    SALT LAKE CITY, UT 84114–6760
18984224 UTAH LABOR COMMISSION    160 EAST 300 SOUTH    3RD FLOOR    SALT LAKE CITY, UT 84111
18984227 UTAH STATE TAX COMMISSION    210 NORTH 1950 WEST    SALT LAKE CITY, UT 84134
18984228 UTAH STATE TAX COMMISSION    210 NORTH 1950 WEST    SALT LAKE CITY, UT 84134–0180
18984225 UTAH STATE TAX COMMISSION (FEDEX, UPS)    210 N 1950 W    SALT LAKE CITY, UT 84116
18984226 UTAH STATE TAX COMMISSION (USPS)    210 N 1950 W    SALT LAKE CITY, UT 84134
18984229 UTAH STATE TREASURY    UNCLAIMED PROPERTY DIVISION    PO BOX 140530    SALT LAKE CITY, UT 84114–0530
18984230 VACO LLC    5501 VIRGINIA WAY    SUITE 120 ATTN–ACCOUNTS RECEIVABLE    BRENTWOOD, TN 37024
18984232 VALERIE D. DAVIS    ADDRESS REDACTED
18984233 VALERIE E. MOTL    ADDRESS REDACTED
18984234 VALERIE KING    ADDRESS REDACTED
18984235 VALERIE M. FELDER    ADDRESS REDACTED
18984236 VALERIE SHARER    ADDRESS REDACTED

18984237   VALERIE Y. MANSON      ADDRESS REDACTED
18984238   VALIDITY, INC      100 SUMMER STREET, SUITE 2900      BOSTON, MA 02110
18984239   VAN MOL, CHARLOTTE      ADDRESS REDACTED
18984240   VAN R. THORNTON JR.      ADDRESS REDACTED
18984241   VANEK, BRANDON      ADDRESS REDACTED
18984242   VANESSA COLLINS      ADDRESS REDACTED
18984243   VANESSA R. CORNELIUS      ADDRESS REDACTED
18984244   VANGUARD MARKETING CORP (0062)      ATT BEN BEGUIN OR PROXY MGR      14321 N.
NORTHSIGHT BLVD      SCOTTSDALE, AZ 85260
18984245   VANIESHA HOOD      ADDRESS REDACTED
18984246   VARICA M. COLEMAN COTLONG      ADDRESS REDACTED
18984247   VASQUEZ, NELSON      ADDRESS REDACTED
18984248   VAUGHAN VENTURES LLC      461 NE 42ND ST      BOCA RATON, FL 33431
18984249   VECTOR STRATEGIES, LLC      10848 MAITLAND WAY      FORT MYERS, FL 33913
18984250   VELOCITY CLEARING (0294)      ALFRED PENNISI OR PROXY MGR      100 WALL ST      26TH
FL      NEW YORK, NY 10005
18984251   VELOCITY CLEARING (7359)      ATTN CHRIS FELICETTI      70 HUDSON ST      SUITE
5B      HOBOKEN, NJ 07030
18984252   VELOX CLEARING LLC (3856)      ATT PROXY MGR      2400 E. KATELLA AVE      STE
725      ANAHEIM, CA 92806
18984253   VELPORTIA WARNSLEY      ADDRESS REDACTED
18984254   VENA SOLUTIONS USA INC.      1971 WESTERN AVE. 1125      ALBANY, NY 12203
18984255   VENISHA WILLIAMS      ADDRESS REDACTED
18984256   VENORA R. SMITH      ADDRESS REDACTED
18984257   VENTRESS, EVA M      ADDRESS REDACTED
18984258   VERIZON WIRELESS      ATTN WILLIAM VERMETTE      22001 LOUDOUN COUNTY
PKWY      ASHBURN, VA 20147
18984259   VERIZON WIRELESS      PO BOX 25505      LEHIGH VALLEY, PA 18002–5505
18984260   VERMILION PARISH TAX COLLECTOR      100 N STATE ST, STE 110      ABBEVILLE, LA 70501
18984261   VERMILION PARISH TAX COLLECTOR      PO BOX 307      ABBEVILLE, LA 70501
18984262   VERMILION PARISH TAX COLLECTOR      PO BOX 307      ABBEVILLE, LA 70511–0307
18984263   VERMONT N. HAYMON      ADDRESS REDACTED
18984264   VERNON C. DELEE      ADDRESS REDACTED
18984265   VERNON COUNTY TAX COLLECTOR      100 W CHERRY      NEVADA, MO 64772
18984266   VERNON COUNTY TAX COLLECTOR      100 W CHERRY      RM 10      NEVADA, MO 64772
18984267   VERNON ED MCGUIRE III      ADDRESS REDACTED
18984268   VERNON PARISH SHERIFF AND EX–OFFICIO TAX COLLECTOR      301 E COURTHOUSE
ST      LEESVILLE, LA 71446
18984269   VERNON PARISH SHERIFF AND EX–OFFICIO TAX COLLECTOR      PO BOX 649      LEESVILLE, LA
71496
18984271   VERONICA A. DELANCEY      ADDRESS REDACTED
18984272   VERONICA ALEXANDER      ADDRESS REDACTED
18984273   VERONICA BONILLA      ADDRESS REDACTED
18984274   VERONICA CARTER      ADDRESS REDACTED
18984275   VERONICA F. LENOIR      ADDRESS REDACTED
18984276   VERONICA TAYLOR      ADDRESS REDACTED
18984277   VERONICA TRIMBLE      ADDRESS REDACTED
18984278   VERONICA WEST      ADDRESS REDACTED
18984279   VIASIA MCLEAN      ADDRESS REDACTED
18984280   VIAVID BROADCASTING CORP.      2711 CENTERVILLE ROAD      SUITE 400      WILMINGTON,
DE 19808
18984281   VICKI WILLIAMS      ADDRESS REDACTED
18984282   VICKIE L. HARDIN      ADDRESS REDACTED
18984283   VICTOR E. TEDESCO, IV      ADDRESS REDACTED
18984284   VICTORIA A. BALDWIN      ADDRESS REDACTED
18984285   VICTORIA A. RODRIGUEZ      ADDRESS REDACTED
18984286   VICTORIA BROWN      ADDRESS REDACTED
18984287   VICTORIA CELESTINE      ADDRESS REDACTED
18984288   VICTORIA CHAMBLESS      ADDRESS REDACTED
18984289   VICTORIA COUNTY TAX ASSESSOR–COLLECTOR      205 N BRIDGE ST, STE 101      VICTORIA, TX
79901
18984290   VICTORIA COUNTY TAX ASSESSOR–COLLECTOR      PO BOX 2569      VICTORIA, TX 77902
18984291   VICTORIA DELANCEY      ADDRESS REDACTED
18984292   VICTORIA E. MONTEIRO      ADDRESS REDACTED
18984293   VICTORIA FLETCHER      ADDRESS REDACTED
18984294   VICTORIA G. CAMINITA      ADDRESS REDACTED
18984295   VICTORIA HUNTER      ADDRESS REDACTED
18984296   VICTORIA JOHN      ADDRESS REDACTED
18984297   VICTORIA K. MUNERLYN      ADDRESS REDACTED
18984298   VICTORIA L. RUTLEDGE      ADDRESS REDACTED
18984299   VICTORIA L. TUCKER      ADDRESS REDACTED
18984300   VICTORIA L. VOWELL      ADDRESS REDACTED
18984301   VICTORIA SOLIS      ADDRESS REDACTED
18984302   VICTORIA ZOLL      ADDRESS REDACTED
18984303   VIDCRUITER INC (USD)      1 FACTORY LANE, SUITE 300      MONCTON, NB E1C
9M3      CANADA
18984304   VIJAY SUNDAR      ADDRESS REDACTED
18984305   VILLE PLATTE CITY TAX COLLECTOR      126 E MAIN ST      VILLE PLATT, LA 70586

18984306    VILLE PLATTE CITY TAX COLLECTOR        PO BOX 390        VILLE PLATT, LA 70586
18984307    VINCENT BUI        ADDRESS REDACTED
18984308    VINCENT F. BARNES        ADDRESS REDACTED
18984309    VINCENT LAMAR MURPHY        ADDRESS REDACTED
18984310    VINCENT R. MULLETT        ADDRESS REDACTED
18984311    VINH NGUYEN        ADDRESS REDACTED
18984312    VINSON L. DESOTO        ADDRESS REDACTED
18984313    VIOLA JACKSON        ADDRESS REDACTED
18984314    VIOLET SMITH        ADDRESS REDACTED
18984315    VIPUL GAUTAM        ADDRESS REDACTED
18984316    VIRGIE HICKS        ADDRESS REDACTED
18984317    VIRGINIA CAMPBELL        ADDRESS REDACTED
18984318    VIRGINIA DEPARTMENT OF HEALTH        109 GOVERNOR ST        RICHMOND, VA 23219
18984319    VIRGINIA DEPARTMENT OF HEALTH        PO BOX 2448        RICHMOND, VA 23218–2448
18984320    VIRGINIA DEPARTMENT OF THE TREASURY        UNCLAIMED PROPERTY DIVISION        101 NORTH 14TH ST        RICHMOND, VA 23219
18984321    VIRGINIA DEPT OF ENVIRONMENTAL QUALITY        1111 E MAIN ST        STE 1400        RICHMOND, VA 23219
18984322    VIRGINIA DEPT OF ENVIRONMENTAL QUALITY        PO BOX 1105        RICHMOND, VA 23218
18984323    VIRGINIA DEPT OF TAXATION        1957 WESTMORELAND STREET        RICHMOND, VA 23230
18984324    VIRGINIA DEPT OF TAXATION        OFFICE OF CUSTOMER SERVICES        PO BOX 1115        RICHMOND, VA 23218–1115
18984325    VIRGINIA DIVISION OF LABOR AND INDUSTRY        MAIN STREET CENTRE        600 E MAIN ST        STE 207        RICHMOND, VA 23219
18984326    VIRGINIA DIVISION OF SECURITIES & RETAIL FRANCHISI        PO BOX 1197        RICHMOND, VA 23218
18984327    VIRGINIA EMPLOYMENT COMMISSION        PO BOX 26441        RICHMOND, VA 23261–6441
18984328    VIRGINIA GREEN        ADDRESS REDACTED
18984329    VIRGINIA J. BERNARD        ADDRESS REDACTED
18984330    VIRGINIA MARCHANT        ADDRESS REDACTED
18984331    VIRGINIA OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION SECTION        900 E MAIN ST        RICHMOND, VA 23219
18984332    VIRGINIA REINA        ADDRESS REDACTED
18984333    VIRGINIA T. WATTERS        ADDRESS REDACTED
18984334    VIRTU AM (0295)        ATT JANICA BRINK OR PROXY MGR        300 VESEY ST        NEW YORK, NY 10282
18984335    VISION FIN MKTS LLC (0595)        ATT OPS DEPT        120 LONG RIDGE RD, 3 NORTH        STAMFORD, CT 06902
18984336    VISIONTRON        925 WAVERLY AVE        HOLTSVILLE, NY 11742
18984337    VISUAL MINDS INC        637 WYCKOFF AVE, SUITE 385        WYCKOFF, NJ 07481
18984338    VITAL RECORDS HOLDINGS, LLC        DEPT. 5874        P.O. BOX 11407        BIRMINGHAM, AL 35246
18984339    VIVAN S. LATHAM        ADDRESS REDACTED
18984340    VIVIAN M. TUMMINELLO        ADDRESS REDACTED
18984341    VIVID INK GRAPHICS        8640 AIRLINE HWY        BATON ROUGE, LA 70815
18984342    VONDA MURPHY        ADDRESS REDACTED
18984343    VOYAGER INDEMNITY INSURANCE COMPANY        11222 QUAIL ROOST DR.        ASDF        MIAMI, LA 33157
18984344    WAECHTER, WILLIAM        ADDRESS REDACTED
18984345    WAITER.COM INC        ADDRESS REDACTED
18984346    WAITER.COM INC        ADDRESS REDACTED
18984347    WAITER.COM INC        ADDRESS REDACTED
18984348    WALKER RABALAIS        ADDRESS REDACTED
18984349    WALLACE L. MORGAN        ADDRESS REDACTED
18984350    WALLACE L. NAVARRE        ADDRESS REDACTED
18984351    WALTER L. JENKINS        ADDRESS REDACTED
18984352    WANDA M. MITCHELL        ADDRESS REDACTED
18984353    WANDA P. JACKSON        ADDRESS REDACTED
18984354    WANDA R. REED        ADDRESS REDACTED
18984355    WANDA S. HANKINS        ADDRESS REDACTED
18984356    WANDA SPIVEY        ADDRESS REDACTED
18984357    WANEKA SMOTHERS        ADDRESS REDACTED
18984358    WANNEE GUESS        ADDRESS REDACTED
18984359    WARREN KELLER        ADDRESS REDACTED
18984360    WARREN S. ORLANDO        ADDRESS REDACTED
18984361    WASABI SUSHI II, INC.        6096 HWY. 98 W        HATTIESBURG, MS 39402
18984362    WASHINGTON COUNTY COLLECTOR        280 N COLLEGE SUITE 202        FAYETTEVILLE, AR 72701
18984363    WASHINGTON COUNTY REVENUE COMMISSIONER        45 COURT ST        CHATOM, AL 36518
18984364    WASHINGTON COUNTY REVENUE COMMISSIONER        PO BOX 847        CHATOM, AL 36518
18984365    WASHINGTON COUNTY TRUSTEE        100 E MAIN ST        JONESBOROUGH, TN 37659
18984366    WASHINGTON COUNTY TRUSTEE        PO BOX 215        JONESBOROUGH, TN 37659
18984367    WASHINGTON DEPT OF FINANCE & ADMIN        20819 72ND AVE SOUTH SUITE 680        KENT, WA 98032
18984368    WASHINGTON DEPT OF FINANCE & ADMIN        ATTN BANKRUPTCY UNIT        2101 4TH AVE, STE 1400        SEATTLE, WA 98121
18984369    WASHINGTON DEPT OF FINANCIAL INSTITUTIONS        SECURITIES DIVISION        PO BOX 9033        OLYMPIA, WA 98507–9033

18984370    WASHINGTON DEPT OF LABOR AND INDUSTRIES    7273 LINDERSON WAY SW    TUMWATER, WA 98501–5414
18984371    WASHINGTON DEPT OF LABOR AND INDUSTRIES    PO BOX 44000    OLYMPIA, WA 98504–4000
18984372    WASHINGTON DEPT OF TRANSPORTATION    310 MAPLE PARK AVE SE    PO BOX 47300    OLYMPIA, WA 98504–7300
18984373    WASHINGTON EMPLOYMENT SECURITY DEPT    212 MAPLE PARK AVE SE    OLYMPIA, WA 98501–2347
18984374    WASHINGTON EMPLOYMENT SECURITY DEPT    PO BOX 9046    OLYMPIA, WA 98507
18984375    WASHINGTON OFFICE OF ATTORNEY GENERAL    CONSUMER PROTECTION DIVISION    1125 WASHINGTON ST SE    PO BOX 40100    OLYMPIA, WA 98504
18984376    WASHINGTON PARISH TAX COLLECTOR    1002 MAIN STREET    FRANKLINTON, LA 70438
18984377    WASHINGTON STATE DEPT OF NATURAL RESOURCES    MS 47000    OLYMPIA, WA 98504
18984378    WASHINGTON STATE DEPT OF NATURAL RESOURCES    NATURAL RESOURCES BUILDING    1111 WASHINGTON ST, SE    OLYMPIA, WA 98504
18984379    WASHINGTON STATE DEPT OF REVENUE    EXECUTIVE OFFICE    PO BOX 47450    OLYMPIA, WA 98504–7450
18984380    WASHINGTON STATE DEPT OF REVENUE    PO BOX 47478    OLYMPIA, WA 98504–7478
18984381    WASHINGTON STATE DEPT OF REVENUE    UNCLAIMED PROPERTY SECTION    PO BOX 47477    OLYMPIA, WA 98504–7477
18984382    WASHINGTON STATE HEALTHCARE AUTHORITY    CHERRY STREET PLAZA    626 8TH AVENUE SE    OLYMPIA, WA 98501
18984385    WASTE MANAGEMENT    PO BOX 4648    CAROL STREAM, IL 60197
18984383    WASTE MANAGEMENT INC. – DDHQ    PO BOX 4648    CAROL STREAM, IL 60197–4648
18984384    WASTE MANAGEMENT INC. OF FLORIDA    PO BOX 4648    CAROL STREAM, IL 60197–4648
18984387    WATERLOGIC    PO BOX 677867    DALLAS, TX 75267–7867
18984388    WATKINS, KERRY    ADDRESS REDACTED
18984389    WATSON & NORRIS, PLLC    4209 LAKELAND DR 365    FLOWOOD, MS 39232
18984390    WATTS M. NELSON    ADDRESS REDACTED
18984391    WAYLON MARTIN    ADDRESS REDACTED
18984392    WAYNE FLEMING    ADDRESS REDACTED
18984393    WAYNE G. RHODES    ADDRESS REDACTED
18984394    WAYVE PAYMENTS LLC    424 SUNNYSIDE DRIVE    NASHVILLE, TN 37205
18984395    WEALTHSIMPLE INVESTMENTS (5004)    ATT CORPORATE ACTIONS DEPT    80 SPADINA AVE, 4TH FL    TORONTO, ON M5V 2J4    CANADA
18984396    WEATHERBIT    587 EAST CABARRUS STREET    RALEIGH, NC 27601
18984397    WEBB COUNTY TAX ASSESSOR/COLLECTOR    1110 VICTORIA ST, STE 107    LAREDO, TX 78042
18984398    WEBB COUNTY TAX ASSESSOR/COLLECTOR    PO BOX 420128    LAREDO, TX 78042
18984399    WEBB COUNTY TAX OFFICE    1110 VICTORIA ST, STE 107    LAREDO, TX 78042
18984400    WEBB COUNTY TAX OFFICE    PO BOX 420128    LAREDO, TX 78042
18984401    WEBB, JOSEPH    ADDRESS REDACTED
18984402    WEBSELENESE LTD    AZRIELI CENTER, DERECH MENACHEM BEGIN132    TEL AVIV    ISRAEL
18984403    WEBTRONIC LTD    READING ST 58    YAFO    TEL AVIV 6905010    ISRAEL
18984404    WEDBUSH SECS INC./P3 (8199)    ATT ALAN FERREIRA OR PROXY MGR    1000 WILSHIRE BLVD., STE 850    LOS ANGELES, CA 90017
18984405    WELLINGTON C. DEARAUJO    ADDRESS REDACTED
18984406    WELLS FARGO CLEARING (141)    ATTN PROXY DEPARTMENT    ONE NORTH JEFFERSON AVE    ST. LOUIS, MO 63103
18984407    WENDIE STAFFORD    ADDRESS REDACTED
18984408    WENDU ANAZIA    ADDRESS REDACTED
18984409    WENDY L. BAIAMONTE    ADDRESS REDACTED
18984410    WENDY T. HUNT    ADDRESS REDACTED
18984411    WENDY WALSH    ADDRESS REDACTED
18984412    WESCO INS CO    800 SUPERIOR AVE E, 21ST FL    CLEVELAND, OH 44114
18984413    WESCO INS CO    PROFESSIONAL RISK SOLUTIONS    37 MOUNTAIN BLVD    WARREN, NJ 07059
18984414    WESLEY HUGHES    ADDRESS REDACTED
18984415    WEST BATON ROUGE TAX COLLECTOR    850 8TH ST    PORT ALLEN, LA 70767
18984416    WEST BATON ROUGE TAX COLLECTOR    PO BOX 129    PORT ALLEN, LA 70767
18984417    WEST BATON ROUGE TAX COLLECTOR    PO BOX 129    PORT ALLEN, LA 70767–0129
18984418    WEST POINT CITY TAX COLLECTOR    580 COMMERCE ST    WEST POINT, MS 39773
18984419    WEST POINT CITY TAX COLLECTOR    PO BOX 1117    WEST POINT, MS 39773
18984420    WESTERN DISTRICT OF ARKANSAS    DAVID CLAY FOWLKES    US ATTORNEYS OFFICE    414 PARKER AVE    FORT SMITH, AR 72901
18984421    WESTERN DISTRICT OF KENTUCKY    MICHAEL A. BENNETT    UNITED STATES ATTORNEYS OFFICE    241 E MAIN ST    BOWLING GREEN, KY 42101
18984422    WESTERN DISTRICT OF KENTUCKY    MICHAEL A. BENNETT    UNITED STATES ATTORNEYS OFFICE    501 BROADWAY, ROOM 29    PADUCAH, KY 42001
18984423    WESTERN DISTRICT OF KENTUCKY    MICHAEL A. BENNETT    UNITED STATES ATTORNEYS OFFICE    717 W BROADWAY    LOUISVILLE, KY 40202
18984424    WESTERN DISTRICT OF LOUISIANA    BRANDON B BROWN    201 JACKSON ST, ROOM B–107    UNITED STATES ATTORNEYS OFFICE    MONROE, LA 71201
18984425    WESTERN DISTRICT OF LOUISIANA    BRANDON B BROWN    515 MURRAY ST, ROOM 320    UNITED STATES ATTORNEYS OFFICE    ALEXANDRIA, LA 71301
18984426    WESTERN DISTRICT OF LOUISIANA    BRANDON B BROWN    611 BROAD ST, ROOM 348    UNITED STATES ATTORNEYS OFFICE    LAKE CHARLES, LA 70601

18984427   WESTERN DISTRICT OF LOUISIANA         BRANDON B BROWN        800 LAFAYETTE ST, STE
2200        UNITED STATES ATTORNEYS OFFICE        LAFAYETTE, LA 70501–6842
18984428   WESTERN DISTRICT OF LOUISIANA         BRANDON B BROWN        UNITED STATES
ATTORNEY        300 FANNIN ST, STE 3201        SHREVEPORT, LA 71101–3068
18984429   WESTERN DISTRICT OF MISSOURI        TERESA A. MOORE        400 E 9TH ST        US ATTORNEYS
OFFICE, ROOM 5510        KANSAS CITY, MO 64106
18984430   WESTERN DISTRICT OF MISSOURI        TERESA A. MOORE        US ATTORNEYS OFFICE        80
LAFAYETTE ST, STE 2100        JEFFERSON CITY, MO 65101
18984431   WESTERN DISTRICT OF MISSOURI        TERESA A. MOORE        US ATTORNEYS OFFICE        901 ST
LOUIS, STE 500        SPRINGFIELD, MO 65806–2511
18984432   WESTERN DISTRICT OF NORTH CAROLINA        DENA J. KING        US ATTORNEYS OFFICE        100
OTIS ST        ASHEVILLE, NC 28801
18984433   WESTERN DISTRICT OF NORTH CAROLINA        DENA J. KING        US ATTORNEYS OFFICE        227
W TRADE ST, STE 1650        CHARLOTTE, NC 28202
18984434   WESTERN DISTRICT OF OKLAHOMA        ROBERT J. 'BOB' TROESTER        210 W PARK AVE, STE
400        OKLAHOMA CITY, OK 73102
18984435   WESTERN DISTRICT OF TENNESSEE        KEVIN G. RITZ        US ATTORNEYS OFFICE        109 S
HIGHLAND, STE 300        JACKSON, TN 38301
18984436   WESTERN DISTRICT OF TENNESSEE        KEVIN G. RITZ        US ATTORNEYS OFFICE        167 N
MAIN ST, STE 800        MEMPHIS, TN 38103
18984437   WESTERN DISTRICT OF TEXAS        JAIME ESPARZA        US ATTORNEYS OFFICE        111 E
BROADWAY, ROOM A306        DEL RIO, TX 78840
18984438   WESTERN DISTRICT OF TEXAS        JAIME ESPARZA        US ATTORNEYS OFFICE        2500 N
HIGHWAY 118, STE 200        ALPINE, TX 79830
18984439   WESTERN DISTRICT OF TEXAS        JAIME ESPARZA        US ATTORNEYS OFFICE        400 W
ILLINOIS ST, STE 1200        MIDLAND, TX 79701
18984440   WESTERN DISTRICT OF TEXAS        JAIME ESPARZA        US ATTORNEYS OFFICE        601 NW LOOP
410, STE 600        SAN ANTONIO, TX 78216
18984441   WESTERN DISTRICT OF TEXAS        JAIME ESPARZA        US ATTORNEYS OFFICE        700 E SAN
ANTONIO AVE, STE 200        EL PASO, TX 79901
18984442   WESTERN DISTRICT OF TEXAS        JAIME ESPARZA        US ATTORNEYS OFFICE        800
FRANKLIN, STE 280        WACO, TX 76701
18984443   WESTERN DISTRICT OF TEXAS        JAIME ESPARZA        US ATTORNEYS OFFICE        903 SAN
JACINTO BLVD, STE 334        AUSTIN, TX 78701
18984444   WESTERN DISTRICT OF VIRGINIA        CHRISTOPHER R. KAVANAUGH        180 W MAIN
ST        ABINGDON, VA 24210
18984445   WESTERN DISTRICT OF VIRGINIA        CHRISTOPHER R. KAVANAUGH        PO BOX
1709        ROANOKE, VA 24008–1709
18984446   WESTERN DISTRICT OF VIRGINIA        CHRISTOPHER R. KAVANAUGH        US COURTHOUSE &
FEDERAL BLDG        255 W MAIN ST, ROOM 130        CHARLOTTESVILLE, VA 22902
18984447   WESTERN DISTRICT OF WASHINGTON        NICHOLAS W. BROWN        UNITED STATES ATTORNEYS
OFFICE        1201 PACIFIC AVE, STE 700        TACOMA, WA 98402
18984448   WESTERN DISTRICT OF WASHINGTON        NICHOLAS W. BROWN        UNITED STATES ATTORNEYS
OFFICE        700 STEWART ST, STE 5220        SEATTLE, WA 98101–1271
18984449   WESTERN DISTRICT OF WISCONSIN        TIMOTHY M. OSHEA        US ATTORNEYS OFFICE        222
W WASHINGTON AVE, STE 700        MADISON, WI 53703
18984450   WESTWEGO CITY TAX COLLECTOR        1100 FOURTH ST        WESTWEGO, LA 70094
18984451   WETZEL, RYAN        ADDRESS REDACTED
18984452   WEX HEALTH INC        4321 20TH AVE S        FARGO, ND 58103
18984453   WHALEN, KATY        ADDRESS REDACTED
18984454   WHEELER, KIMBERLY        ADDRESS REDACTED
18984455   WHISBY, MELINDA        ADDRESS REDACTED
18984456   WHITE & CASE LLP        75 STATE STREET        BOSTON, MA 02109–1814
18984457   WHITE COUNTY TAX COLLECTOR        115 W ARCH AVE        SEARCY, AR 72143
18984458   WHITE, AUTUMN        ADDRESS REDACTED
18984459   WHITE, DERRELL        ADDRESS REDACTED
18984460   WHITNEY BRIGGS        ADDRESS REDACTED
18984461   WHITNEY BROWN        ADDRESS REDACTED
18984462   WHITNEY D. JONES        ADDRESS REDACTED
18984463   WHITNEY E. JORDAN        ADDRESS REDACTED
18984464   WHITNEY GAUT        ADDRESS REDACTED
18984465   WHITNEY SAVOIE        ADDRESS REDACTED
18984466   WHITNEY WHITLOCK        ADDRESS REDACTED
18984467   WICHITA COUNTY TAX ASSESSOR COLLECTOR        600 SCOTT AVE STE 103        WICHITA FALLS,
TX 76301
18984469   WILKINS, MADISON        ADDRESS REDACTED
18984470   WILL MURPHY        ADDRESS REDACTED
18984471   WILLARD N. HARRISON        ADDRESS REDACTED
18984472   WILLIAM (TREY) HICKEY III        ADDRESS REDACTED
18984473   WILLIAM A. BURKS        ADDRESS REDACTED
18984474   WILLIAM A. CUMMINGS        ADDRESS REDACTED
18984475   WILLIAM A. FOSTER        ADDRESS REDACTED
18984476   WILLIAM BASS        ADDRESS REDACTED
18984477   WILLIAM BRONK        ADDRESS REDACTED
18984478   WILLIAM BUTLER        ADDRESS REDACTED
18984479   WILLIAM C. NORMAN        ADDRESS REDACTED
18984480   WILLIAM CHARLES ELLISON        ADDRESS REDACTED
18984481   WILLIAM D. CREEL        ADDRESS REDACTED

18984482    WILLIAM D. PRINCE        ADDRESS REDACTED
18984483    WILLIAM D. THORNTON        ADDRESS REDACTED
18984484    WILLIAM D. VAUGHAN        ADDRESS REDACTED
18984485    WILLIAM DEARING        ADDRESS REDACTED
18984486    WILLIAM DELONG        ADDRESS REDACTED
18984487    WILLIAM DUKE        ADDRESS REDACTED
18984488    WILLIAM E. MCINTYRE        ADDRESS REDACTED
18984489    WILLIAM E. RADU        ADDRESS REDACTED
18984490    WILLIAM FREELAND        ADDRESS REDACTED
18984491    WILLIAM G. TAYLOR        ADDRESS REDACTED
18984492    WILLIAM G. WALLACE        ADDRESS REDACTED
18984493    WILLIAM G. WILKERSON        ADDRESS REDACTED
18984494    WILLIAM GARDNER        ADDRESS REDACTED
18984495    WILLIAM HURST        ADDRESS REDACTED
18984496    WILLIAM J. BARROSSE        ADDRESS REDACTED
18984497    WILLIAM J. FLEMING        ADDRESS REDACTED
18984498    WILLIAM J. ONELLION        ADDRESS REDACTED
18984499    WILLIAM L. CLARK        ADDRESS REDACTED
18984500    WILLIAM M. PICKARD        ADDRESS REDACTED
18984501    WILLIAM R. LAND        ADDRESS REDACTED
18984502    WILLIAM R. MCGEE        ADDRESS REDACTED
18984503    WILLIAM ROBERTSON        ADDRESS REDACTED
18984504    WILLIAM S. GATES        ADDRESS REDACTED
18984505    WILLIAM T. DOUGLAS        ADDRESS REDACTED
18984506    WILLIAM WARD        ADDRESS REDACTED
18984507    WILLIAM WOODS        ADDRESS REDACTED
18984508    WILLIAMSON COUNTY TRUSTEE        1320 W MAIN ST, STE 203        FRANKLIN, TN 37064
18984509    WILLIE L. KAYIN WILLIAMS        ADDRESS REDACTED
18984510    WILLIS WADE NOLAND TESTAMENTARY TRUST FBO LAURA KE        ADDRESS REDACTED
18984511    WILLIS WHEELER        ADDRESS REDACTED
18984512    WILSON COUNTY TRUSTEE        228 E MAIN ST, RM 102        LEBANON, TN 37088
18984513    WILSON COUNTY TRUSTEE        PO BOX 865        LEBANON, TN 37088
18984514    WILSON T. JENNINGS        ADDRESS REDACTED
18984515    WINDA SUTTLES        ADDRESS REDACTED
18984516    WINER, ADAM        ADDRESS REDACTED
18984517    WINNIE C. BOUDREAUX        ADDRESS REDACTED
18984518    WINSTON COUNTY TAX COLLECTOR        16540 W MAIN ST        LOUISVILLE, MS 39339
18984519    WINSTON COUNTY TAX COLLECTOR        PO BOX 765        LOUISVILLE, MS 39339
18984520    WINSTON PARTNERSHIP CHAMBER OF COMMERCE        PO BOX 551        LOUISVILLE, MS 39339
18984521    WINSTON T. MITCHELL        ADDRESS REDACTED
18984522    WISCONSIN DEPARTMENT OF AGRICULTURE        TRADE AND CONSUMER PROTECTION        2811 AGRICULTURE DR        PO BOX 8911        MADISON, WI 53708–8911
18984523    WISCONSIN DEPARTMENT OF HEALTH SERVICES        1 WEST WILSON ST        MADISON, WI 53703
18984524    WISCONSIN DEPT OF FINANCE & ADMIN        819 N 6TH ST        MILWAUKEE, WI 53203
18984525    WISCONSIN DEPT OF NATURAL RESOURCES        101 S WEBSTER ST        PO BOX 7921        MADISON, WI 53707–7921
18984526    WISCONSIN DEPT OF REVENUE        2135 RIMROCK RD        MADISON, WI 53713
18984527    WISCONSIN DEPT OF WORKFORCE DEVELOPMENT        201 E WASHINGTON AVE        PO BOX 7946        MADISON, WI 53707
18984528    WISCONSIN DEPT OF WORKFORCE DEVELOPMENT        201 E WASHINGTON AVENUE        MADISON, WI 53703
18984529    WISCONSIN DEPT OF WORKFORCE DEVELOPMENT        PO BOX 7946        MADISON, WI 53707
18984530    WISCONSIN DIVISION OF SECURITIES        PO BOX 1768        MADISON, WI 53701–1768
18984531    WISCONSIN OFFICE OF THE STATE TREASURER        PO BOX 8982        MADISON, WI 53708–8982
18984532    WOLZ CORPORATE USA, INC.        36 SOUTH 18TH AVE, SUITE D        BRIGHTON, CO 80601
18984533    WORKIVA, INC.        2900 UNIVERSITY BLVD.        AMES, IA 50010
18984534    WRIGHT NATIONAL FLOOD INS COMPANY        RISK STRATEGIES CO        160 FEDERAL ST        BOSTON, MA 02110
18984535    WRIGHT NATIONAL FLOOD INSURANCE COMPANY        801 94TH AVE N        ST PETERSBURG, FL 33711
18984536    WRIGHT NATIONAL FLOOD INSURANCE COMPANY        PO BOX 33070        ST PETERSBURG, FL 33733
18984537    WRIGHT, KASANDRA        ADDRESS REDACTED
18984538    WSI NORTH DAKOTA WORKFORCE SAFETY & INSURANCE        1600 E CENTURY AVE, STE 1        PO BOX 5585        BISMARK, ND 58506
18984539    WWS HOLDINGS, LLC        ADDRESS REDACTED
18984540    WYONEKA HARDING        ADDRESS REDACTED
18984541    XANDER C. EAGAN        ADDRESS REDACTED
18984542    XAVIAN RIMMER        ADDRESS REDACTED
18984543    XAVIER WILSON        ADDRESS REDACTED
18984544    XENET CARTER        ADDRESS REDACTED
18984545    XIAQING FANG        ADDRESS REDACTED
18984546    XL PROFESSIONAL INS        100 CONSTITUTION PLZ, 17TH FL        HARTFORD, CT
18984547    XL SPECIALITY INSURANCE COMPANY        70 SEAVIEW AVE        STAMFORD, CT 06902

| | | | |
|---|---|---|---|
| 18984548 | XL SPECIALITY INSURANCE COMPANY | DEPT. REGULATORY | 505 EAGLEVIEW BLVD, STE 100    EXTON, PA 19341 |

18984549   XYLIA A. ALLEN      ADDRESS REDACTED
18984550   YADIRA ADAME      ADDRESS REDACTED
18984551   YAINCE O. SHELTON      ADDRESS REDACTED
18984552   YAKERIA GRANVILLE      ADDRESS REDACTED
18984553   YALI YANG      ADDRESS REDACTED
18984554   YAMESHA DAVIS      ADDRESS REDACTED
18984555   YANCY E. PEEK      ADDRESS REDACTED
18984556   YANELY RODRIGUEZ      ADDRESS REDACTED
18984557   YANINA N. ALLEN JOHNSON      ADDRESS REDACTED
18984558   YAVONDA N. WARNER MCNEAL      ADDRESS REDACTED
18984559   YAZMINE GREEN      ADDRESS REDACTED
18984560   YEGHYAZARIANS, ARMEN      ADDRESS REDACTED
18984561   YELLOWBIRD INTERNATIONAL CORP      12955 BISCAYNE BOULEVARD      SUITE 406B      NORTH MIAMI, FL 33181
18984562   YES CAFE      YU DI WENG      2806 YOUNGSVILLE HWY      SUITE B      YOUNGSVILLE, LA 70570
18984563   YESENIA RIVERA      ADDRESS REDACTED
18984564   YESENIA WILLIAMS      ADDRESS REDACTED
18984565   YESSENIA L. WILLIAMS      ADDRESS REDACTED
18984566   YGARZA, MIGUEL      ADDRESS REDACTED
18984567   YGARZA, MIGUEL      ADDRESS REDACTED
18984568   YOLANDA D. ELLIS      ADDRESS REDACTED
18984569   YOLANDA JOSEPH      ADDRESS REDACTED
18984570   YOLANDA KIRKPATRICK      ADDRESS REDACTED
18984571   YOLANDA M. DUDLEY      ADDRESS REDACTED
18984572   YOLANDA MADISON      ADDRESS REDACTED
18984573   YOLANDA TAYLOR      ADDRESS REDACTED
18984574   YOUSIF GHASHAM      ADDRESS REDACTED
18984575   YURI H. SISSON      ADDRESS REDACTED
18984576   YVONNE CHAMPION      ADDRESS REDACTED
18984577   YVONNE K. KNIGHT      ADDRESS REDACTED
18984578   YVONNE NARCISSE      ADDRESS REDACTED
18984579   ZAC W. RUSS      ADDRESS REDACTED
18984580   ZACARRI PAYTON      ADDRESS REDACTED
18984581   ZACH EDMONDSON      ADDRESS REDACTED
18984582   ZACHARIAS L. GILES      ADDRESS REDACTED
18984583   ZACHARY A. AYRES      ADDRESS REDACTED
18984584   ZACHARY ANDERSON      ADDRESS REDACTED
18984585   ZACHARY BOLTON      ADDRESS REDACTED
18984586   ZACHARY DUNCAN      ADDRESS REDACTED
18984587   ZACHARY HILLYARD      ADDRESS REDACTED
18984588   ZACHARY J. MERCY      ADDRESS REDACTED
18984589   ZACHARY J. WOZNIAK      ADDRESS REDACTED
18984590   ZACHARY LONG      ADDRESS REDACTED
18984591   ZACHARY MORGAN      ADDRESS REDACTED
18984592   ZACHARY T. HEALY      ADDRESS REDACTED
18984593   ZACHARY T. JACKSON      ADDRESS REDACTED
18984594   ZACHERY Q. SPURLOCK      ADDRESS REDACTED
18984595   ZACHRY G. SMITHWICK      ADDRESS REDACTED
18984596   ZACHTER PLLC      30 WALL STREET 8TH FLOOR      NEW YORK, NY 10005
18984597   ZACK A. TALIAFERRO      ADDRESS REDACTED
18984598   ZACKARY CARREON      ADDRESS REDACTED
18984599   ZACKARY OJIYI      ADDRESS REDACTED
18984600   ZAKEYLA J. PINKNEY      ADDRESS REDACTED
18984601   ZAKIYYAH S. WILLIAMS      ADDRESS REDACTED
18984602   ZANA J. ADAMS      ADDRESS REDACTED
18984604   ZATESE C. BROWN      ADDRESS REDACTED
18984605   ZAYNA GLASSCOCK      ADDRESS REDACTED
18984606   ZELMA D. NARD      ADDRESS REDACTED
18984607   ZEOPORIA S. EASLEY      ADDRESS REDACTED
18984608   ZHARON Z. JACKSON      ADDRESS REDACTED
18984609   ZIMARRA M. EDWARDS      ADDRESS REDACTED
18984610   ZINA M. MORGAN      ADDRESS REDACTED
18984611   ZION R. JONES      ADDRESS REDACTED
18984612   ZOE BRYANT      ADDRESS REDACTED
18984613   ZOE BRYANT      ADDRESS REDACTED
18984614   ZOEY LINDSEY      ADDRESS REDACTED
18984615   ZULEMIE Y. PEREZ      ADDRESS REDACTED

TOTAL: 7830